# EXHIBIT A

## Scribe Complaint

FILED
2/10/2021 7:04 PM
IRIS Y. MARTINEZ
CIRCUIT CLERK
COOK COUNTY, IL
2021L001563

**IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS
COUNTY DEPARTMENT, LAW DIVISION**

FILED DATE: 2/10/2021 7:04 PM    2021L001563

| | | |
|---|---|---|
| SCRIBE OPCO, INC., a Delaware Corporation, d/b/a, KOOZIE GROUP | ) ) ) | |
| Plaintiff, | ) ) | Case No.    2021L001563 |
| vs. | ) ) | Amount Claimed: $269,782.44 plus Court Costs |
| AMERICAN HOTEL REGISTER COMPANY, an Illinois Corporation, | ) ) ) | |
| Defendant. | ) ) | |

**COMPLAINT AT LAW
COUNT I
ACCOUNT STATED**

NOW COMES the Plaintiff,  SCRIBE OPCO, INC., d/b/a, KOOZIE GROUP, (hereinafter referred to as the "Plaintiff") by and through its Attorneys, Lichtman Eisen Partners, Ltd., and for its Complaint against the Defendant, AMERICAN HOTEL REGISTER COMPANY (hereinafter referred to as the "Defendant"), states as follows:

1.    Plaintiff, SCRIBE OPCO, INC., d/b/a, KOOZIE GROUP is a Delaware Corporation qualified to transact business in the State of Illinois  (hereinafter referred to as the "Plaintiff") and is engaged in the business of manufacturing and distributing promotional materials.

2.    Defendant, AMERICAN HOTEL REGISTER  COMPANY is an Illinois Corporation engaging in the business of distributing supplies to the lodging industry and whose principal place of business is 100 South Milwaukee, Vernon Hills, Illinois  60061.

3.    Venue is proper in Cook County as the Defendant transacts business in Cook County, Illinois and Plaintiff shipped goods and items as set forth in the Invoices (as defined below) on behalf of Defendant to places of business located in the City of Chicago, Cook County, Illinois.

4.    On or about November of 2018 through and including March of 2020, the Defendant, at various times, executed and delivered to Plaintiff certain purchase orders to purchase goods and items from the Plaintiff.

5.    Pursuant to the purchase orders from the Defendant, on or about November of 2018, through and including March of 2020, Plaintiff provided goods and items to or on behalf of the Defendant, as exhibited by the Statement and Invoices (hereinafter referred to as the "Invoices") which is attached hereto and made a part hereof as **Group Exhibit A.**

1

FILED DATE: 2/10/2021 7:04 PM   2021L001563

6.      The Defendant agreed to pay the sum of Two Hundred Sixty Nine Thousand Seven Hundred Eighty Two and 44/100ths Dollars ($269,782.44) for the various goods and items as described in the Invoices furnished by the Plaintiff to or on behalf of the Defendant.

7      Plaintiff mailed the Invoices and the as set forth in **Group Exhibit A** to the Defendant by U.S. First Class mail, postage prepaid, to Defendant's place of business at American Hotel Register Co. at P.O, Box 8132, Vernon Hills, Illinois 60061.

8.      Each of the Invoices as set forth on **Group Exhibit A** were sent from the Plaintiff to the Defendant on or about its respective date.

9.      After allowing Defendant all just credits, deductions, and setoffs there remains due and owing from the Defendant to the Plaintiff for the total unpaid balance on the Invoices in the sum of Two Hundred Sixty Nine Thousand Seven Hundred Eighty Two and 44/100ths Dollars ($269,782.44).

10.     Despite demand having been made, Defendant, has failed and refused to make payment on any part of the Two Hundred Sixty Nine Thousand Seven Hundred Eighty Two and 44/100ths Dollars ($269,782.44).

11.     Plaintiff has performed all of its obligations by furnishing the goods and items set forth in the Invoices and has been damaged by Defendant in the amount of Two Hundred Sixty Nine Thousand Seven Hundred Eighty Two and 44/100ths Dollars ($269,782.44).

12.     Defendant accepted the goods and items set forth in the Invoices and never made an objection to any of the Invoices or the goods and items as set forth in the Invoices and accordingly, an Account Stated exists between the Plaintiff and the Defendant in which the amount owed from the Defendant to the Plaintiff is Two Hundred Sixty Nine Thousand Seven Hundred Eighty Two and 44/100ths Dollars ($269,782.44).

WHEREFORE, Plaintiff, SCRIBE OPCO, INC., d/b/a, KOOZIE GROUP, prays that Judgment be entered in its favor and against Defendant, AMERICAN HOTEL REGISTER COMPANY, for:

A.     Damages for the unpaid amounts in the amount of Two Hundred Sixty Nine Seven Hundred Eighty Two and 44/10ths Dollars ($269,782.44); and

B.     Court Costs.

## COUNT II
## PREJUDGMENT INTEREST

NOW COMES the Plaintiff,  SCRIBE OPCO, INC., d/b/a, KOOZIE GROUP, (hereinafter referred to as the "Plaintiff") by and through its Attorneys, Lichtman Eisen Partners, Ltd., and for its Complaint against the Defendant, AMERICAN HOTEL REGISTER COMPANY (hereinafter referred to as the "Defendant"), states as follows:

FILED DATE: 2/10/2021 7:04 PM   2021L001563

13.     Plaintiff, SCRIBE OPCO, INC., d/b/a, KOOZIE GROUP is a Delaware Corporation qualified to transact business in the State of Illinois (hereinafter referred to as the "Plaintiff") and is engaged in the business of manufacturing and distributing promotional materials.

14.     Defendant, AMERICAN HOTEL REGISTER Company is an Illinois Corporation engaging in the business of distributing supplies to the lodging industry and whose principal place of business is 100 South Milwaukee, Vernon Hills, Illinois 60061.

15.     Venue is proper in Cook County as the Defendant transacts business in Cook County, Illinois and Plaintiff shipped goods and items as set forth in the Invoices (as defined below) on behalf of Defendant to places of business located in the City of Chicago, Cook County, Illinois.

16.     On or about November of 2018 through and including March of 2020, the Defendant, at various times, executed and delivered to Plaintiff certain purchase orders to purchase goods and items from the Plaintiff.

17.     Pursuant to the purchase orders from the Defendant, on or about November of 2018, through and including March of 2020, Plaintiff provided goods and items to or on behalf of the Defendant, as exhibited by the Statement and Invoices (hereinafter referred to as the "Invoices") which is attached hereto and made a part hereof as **Group Exhibit A.**

18.     The Defendant agreed to pay the sum of Two Hundred Sixty Nine Thousand Seven Hundred Eighty Two and 44/100ths Dollars ($269,782.44) for the various goods and items as described in the Invoices furnished by the Plaintiff to or on behalf of the Defendant.

19     Plaintiff mailed the Invoices and the as set forth in **Group Exhibit A** to the Defendant by U.S. First Class mail, postage prepaid, to Defendant's place of business at American Hotel Register Co. at P.O, Box 8132, Vernon Hills, Illinois 60061.

20.     Each of the Invoices as set forth on **Group Exhibit A** were sent from the Plaintiff to the Defendant on or about its respective date.

21.     After allowing Defendant all just credits, deductions, and setoffs there remains due and owing from the Defendant to the Plaintiff for the total unpaid balance on the Invoices in the sum of Two Hundred Sixty Nine Thousand Seven Hundred Eighty Two and 44/100ths Dollars ($269,782.44).

22.     Despite demand having been made, Defendant, has failed and refused to make payment on any part of the Two Hundred Sixty Nine Thousand Seven Hundred Eighty Two and 44/100ths Dollars ($269,782.44).

23.     Plaintiff has performed all of its obligations by furnishing the goods and items set forth in the Invoices and has been damaged by Defendant in the amount of Two Hundred Sixty Nine Thousand Seven Hundred Eighty Two and 44/100ths Dollars ($269,782.44).

24.     Defendant accepted the goods and items set forth in the Invoices and never made an objection to any of the Invoices or the goods and items as set forth in the Invoices in which the amount

FILED DATE: 2/10/2021 7:04 PM   2021L001563

owed from the Defendant to the Plaintiff is Two Hundred Sixty Nine Thousand Seven Hundred Eighty Two and 44/100ths Dollars ($269,782.44).

25.    Section 2 of the Illinois Interest Act (815 ILCS 205/2) provides:
Creditors shall be allowed to receive at the rate of five (5) per centum per annum for all monies after they become due on any bond, bill, promissory note, or other instrument of writing-and on money withheld by an unreasonable vexatious delay of payment.

WHEREFORE, Plaintiff, SCRIBE OPCO, INC., d/b/a, KOOZIE GROUP prays that this Honorable Court enter its Judgment in favor of Plaintiff and against Defendant, AMERICAN HOTEL REGISTER COMPANY, in an amount equal to the interest accrued pursuant to §2 of the Illinois Interest Act, from the date of billing to the date of Judgment on any Judgment entered pursuant to Count I of this Complaint.

RESPECTFULLY SUBMITTED,

SCRIBE OPCO, INC., d/b/a, KOOZIE GROUP

By:

Lichtman Eisen Partners, Ltd.
One of their Attorneys

Marc S. Lichtman (agent007@lichtmanpartners.com)
Kara R. Eisen (keisen@lichtmanpartners.com)
Edward F. Kuester IV (ekuester@lichtmanpartners.com)
Lichtman Eisen Partners, Ltd.
134 North LaSalle Street
Suite 750
Chicago, Illinois 60602
(312) 332-0247
Attorney Code: 55683

4

2021L001563

FILED
2/10/2021 7:04 PM
IRIS Y. MARTINEZ
CIRCUIT CLERK
COOK COUNTY, IL
2021L001563

FILED DATE: 2/10/2021 7:04 PM   2021L001563

# GROUP EXHIBIT

# A

# STATEMENT
# AND INVOICES

FILED DATE: 2/10/2021 7:04 PM    2021L001563



# STATEMENT

As of 18-DEC-2020

Account # 36372
AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

Remit to:
PO BOX 844619
BOSTON, MA 02284-4619 United
States

| Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Unapplied Cash | Statement Balance |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 271,832.78 | 2,050.34 | 269,782.44 |

**Unapplied Cash:**

| Receipt Date | Receipt Number | Receipt Amount | Unapplied Amount | Currency |
|---|---|---|---|---|
| 23-JAN-18 | V7085 | 109,317.00 | 257.56 | USD |
| 19-DEC-18 | V7085 | 9,211.40 | 75.00 | USD |
| 07-FEB-19 | V7085 | 90,613.40 | 1,367.20 | USD |
| 24-JUL-19 | V7085 | 24,251.00 | 0.55 | USD |
| 06-SEP-19 | V7085 | 72,164.30 | 6.05 | USD |
| 02-OCT-19 | V7085 | 39,713.50 | 330.00 | USD |
| 09-OCT-19 | V7085 | 92,648.50 | 13.98 | USD |

Total Unapplied Cash    **$2,050.34**

*Amount Due in Dispute
Past Due Invoices:

| Invoice Date | Invoice Number | Transaction Type | Due Date | Purchase Order | Invoice Amount | Amount Due | Cur | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| 12-FEB-20 | 8435511 | Invoice | 27-FEB-2020 | 4500549490 | 4,910.00 | 4,910.00 | USD | 295 |
| 05-FEB-20 | 8421923 | Invoice | 05-MAR-2020 | 4500549603 | 10,781.00 | 10,781.00 | USD | 288 |
| 05-FEB-20 | 8423628 | Invoice | 05-MAR-2020 | 4500549454 | 16,775.00 | 625.00 | USD | 288 |
| 12-FEB-20 | 8436630 | Invoice | 05-MAR-2020 | 4500549394 | 13,569.00 | 13,569.00 | USD | 288 |
| 19-FEB-20 | 8449915 | Invoice | 05-MAR-2020 | 4500553964 | 3,407.50 | 3,407.50 | USD | 288 |
| 12-FEB-20 | 8435173 | Invoice | 12-MAR-2020 | 4500558027 | 14,024.51 | 12,786.01 | USD | 281 |
| 12-FEB-20 | 8436941 | Invoice | 12-MAR-2020 | 4500553995 | 9,185.50 | 9,185.50 | USD | 281 |
| 12-FEB-20 | 8437694 | Invoice | 12-MAR-2020 | 4500557998 | 3,570.00 | 3,570.00 | USD | 281 |
| 26-FEB-20 | 8462627 | Invoice | 12-MAR-2020 | 4500558186 | 12,761.50 | 12,761.50 | USD | 281 |
| 26-FEB-20 | 8464898 | Invoice | 12-MAR-2020 | 4500558017 | 7,075.00 | 7,075.00 | USD | 281 |
| 19-FEB-20 | 8448699 | Invoice | 19-MAR-2020 | 4500564476 | 856.00 | 856.00 | USD | 274 |
| 19-FEB-20 | 8449270 | Invoice | 19-MAR-2020 | 4500563493 | 6,646.00 | 6,646.00 | USD | 274 |
| 19-FEB-20 | 8449271 | Invoice | 19-MAR-2020 | 4500563502 | 1,930.00 | 1,930.00 | USD | 274 |
| 19-FEB-20 | 8449838 | Invoice | 19-MAR-2020 | 4500565185 | 270.07 | 14.87 | USD | 274 |
| 19-FEB-20 | 8450812 | Invoice | 19-MAR-2020 | 4500569436 | 480.00 | 480.00 | USD | 274 |
| 04-MAR-20 | 8477014 | Invoice | 19-MAR-2020 | 4500559857 | 12,761.50 | 12,761.50 | USD | 274 |
| 04-MAR-20 | 8479300 | Invoice | 19-MAR-2020 | 4500563503 | 3,657.50 | 3,657.50 | USD | 274 |
| 04-MAR-20 | 8479301 | Invoice | 19-MAR-2020 | 4500559858 | 3,992.50 | 3,992.50 | USD | 274 |
| 04-MAR-20 | 8479302 | Invoice | 19-MAR-2020 | 4500563418 | 2,715.00 | 2,715.00 | USD | 274 |
| 20-FEB-20 | 8451408 | Invoice | 20-MAR-2020 | 4500559859 | 14,024.50 | 14,024.50 | USD | 273 |
| 20-FEB-20 | 8452114 | Invoice | 20-MAR-2020 | 4500563469 | 11,966.50 | 11,966.50 | USD | 273 |
| 04-MAR-20 | 8478545 | Invoice | 20-MAR-2020 | 4500569324 | 3,260.50 | 3,260.50 | USD | 273 |

FILED DATE: 2/10/2021 7:04 PM   2021L001563



# STATEMENT

As of 18-DEC-2020

Account # 36372

| Invoice Date | Invoice Number | Transaction Type | Due Date | Purchase Order | Invoice Amount | Amount Due | Cur | Days Past Due |
|---|---|---|---|---|---|---|---|---|
| 21-FEB-20 | 8454063 | Invoice | 21-MAR-2020 | 4500559615 | 58.80 | 58.80 | USD | 272 |
| 22-FEB-20 | 8456779 | Invoice | 22-MAR-2020 | 4500554071 | 4,366.50 | 4,366.50 | USD | 271 |
| 26-FEB-20 | 8462972 | Invoice | 26-MAR-2020 | 4500573391 | 417.00 | 417.00 | USD | 267 |
| 27-FEB-20 | 8467031 | Invoice | 26-MAR-2020 | 4500569435 | 5,982.00 | 2,517.00 | USD | 267 |
| 04-MAR-20 | 8478922 | Invoice | 26-MAR-2020 | 4500569290 | 1,965.00 | 1,965.00 | USD | 267 |
| 04-MAR-20 | 8477257 | Invoice | 02-APR-2020 | 4500574265 | 1,615.00 | 1,615.00 | USD | 260 |
| 04-MAR-20 | 8478013 | Invoice | 02-APR-2020 | 4500574241 | 7,910.00 | 7,910.00 | USD | 260 |
| 04-MAR-20 | 8478776 | Invoice | 02-APR-2020 | 4500574409 | 8,202.00 | 8,202.00 | USD | 260 |
| 04-MAR-20 | 8478812 | Invoice | 02-APR-2020 | 4500580845 | 297.00 | 297.00 | USD | 260 |
| 04-MAR-20 | 8479137 | Invoice | 02-APR-2020 | 4500569348 | 996.00 | 996.00 | USD | 260 |
| 18-MAR-20 | 8505559 | Invoice | 02-APR-2020 | 4500574408 | 3,515.00 | 3,515.00 | USD | 260 |
| 18-MAR-20 | 8506150 | Invoice | 02-APR-2020 | 4500559856 | 7,075.50 | 7,075.50 | USD | 260 |
| 18-MAR-20 | 8506453 | Invoice | 02-APR-2020 | 4500574388 | 9,106.01 | 9,106.01 | USD | 260 |
| 05-MAR-20 | 8479733 | Invoice | 03-APR-2020 | 4500581513 | 643.50 | 643.50 | USD | 259 |
| 05-MAR-20 | 8482488 | Invoice | 03-APR-2020 | 4500574983 | 297.00 | 297.00 | USD | 259 |
| 06-MAR-20 | 8485049 | Invoice | 04-APR-2020 | 4500578268 | 331.50 | 331.50 | USD | 258 |
| 07-MAR-20 | 8486538 | Invoice | 05-APR-2020 | 4500582165 | 297.00 | 297.00 | USD | 257 |
| 07-MAR-20 | 8487108 | Invoice | 05-APR-2020 | 4500580508 | 240.00 | 240.00 | USD | 257 |
| 11-MAR-20 | 8491540 | Invoice | 09-APR-2020 | 4500578730 | 14,253.50 | 14,253.50 | USD | 253 |
| 11-MAR-20 | 8492547 | Invoice | 09-APR-2020 | 4500578763 | 4,537.50 | 4,537.50 | USD | 253 |
| 11-MAR-20 | 8492960 | Invoice | 09-APR-2020 | 4500582655 | 380.00 | 380.00 | USD | 253 |
| 11-MAR-20 | 8493009 | Invoice | 09-APR-2020 | 4500583999 | 906.00 | 906.00 | USD | 253 |
| 25-MAR-20 | 8513498 | Invoice | 09-APR-2020 | 4500578748 | 4,190.00 | 4,190.00 | USD | 253 |
| 25-MAR-20 | 8513682 | Invoice | 09-APR-2020 | 4500578891 | 7,832.50 | 7,832.50 | USD | 253 |
| 25-MAR-20 | 8514102 | Invoice | 09-APR-2020 | 4500578893 | 4,279.50 | 4,279.50 | USD | 253 |
| 13-MAR-20 | 8496876 | Invoice | 11-APR-2020 | 4500587708 | 297.00 | 297.00 | USD | 251 |
| 18-MAR-20 | 8506250 | Invoice | 11-APR-2020 | 4500588859 | 1,200.00 | 1,200.00 | USD | 251 |
| 14-MAR-20 | 8498997 | Invoice | 12-APR-2020 | 4500573004 | 390.00 | 390.00 | USD | 250 |
| 14-MAR-20 | 8500628 | Invoice | 12-APR-2020 | 4500583618 | 100.69 | 100.69 | USD | 250 |
| 17-MAR-20 | 8502690 | Invoice | 15-APR-2020 | 4500593101 | 495.00 | 495.00 | USD | 247 |
| 18-MAR-20 | 8504973 | Invoice | 16-APR-2020 | 4500580257 | 1,140.00 | 1,140.00 | USD | 246 |
| 18-MAR-20 | 8505618 | Invoice | 16-APR-2020 | 4500584265 | 1,550.00 | 1,550.00 | USD | 246 |
| 18-MAR-20 | 8505893 | Invoice | 16-APR-2020 | 4500584371 | 8,715.50 | 8,715.50 | USD | 246 |
| 18-MAR-20 | 8506534 | Invoice | 16-APR-2020 | 4500584340 | 7,259.00 | 7,259.00 | USD | 246 |
| 19-MAR-20 | 8507567 | Invoice | 17-APR-2020 | 4500593100 | 297.00 | 297.00 | USD | 245 |
| 19-MAR-20 | 8508662 | Invoice | 17-APR-2020 | 4500586975 | 954.00 | 954.00 | USD | 245 |
| 20-MAR-20 | 8509487 | Invoice | 18-APR-2020 | 4500591977 | 510.40 | 510.40 | USD | 244 |
| 24-MAR-20 | 8512026 | Invoice | 22-APR-2020 | 4500584224 | 2,219.00 | 2,219.00 | USD | 240 |
| 24-MAR-20 | 8512240 | Invoice | 22-APR-2020 | 4500590787 | 7,206.00 | 7,206.00 | USD | 240 |
| 24-MAR-20 | 8513123 | Invoice | 22-APR-2020 | 4500596071 | 297.00 | 297.00 | USD | 240 |
| 25-MAR-20 | 8514166 | Invoice | 22-APR-2020 | 4500590719 | 3,897.50 | 3,897.50 | USD | 240 |
| 07-APR-20 | 8522454 | Invoice | 22-APR-2020 | 4500590689 | 2,907.50 | 2,907.50 | USD | 240 |
| 17-APR-20 | 8528244 | Invoice | 02-MAY-2020 | 4500590788 | 5,192.50 | 5,192.50 | USD | 230 |

Total Over 90 Days          $271,832.78

Statement Amount     $269,782.44

COPY

FILED DATE: 2/10/2021 7:04 PM   2021L001563



# INVOICE

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 5737716 |
| **Invoice Date:** | 06-DEC-2018 |
| **Due Date:** | 05-JAN-2019 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 06-DEC-2018 |
| **Ship Via:** | UPS (USA) |

| Purchase Order # | Sales Order# |
|---|---|
| 4500254295 | 102849281 |

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   NORTH 9 WALTON CONDO
9 W Walton St
NORTH 9 WALTON CONDO
Chicago, IL 606107330

| Item Number | Description | Quantity | UOM | Unit Price | Item Total | Shipping & Handling | Sales Tax | State | Extended Amount |
|---|---|---|---|---|---|---|---|---|---|
| 40330 | 16.9 OZ. TWIST CAP BOTTLED WATER | 480 | EA | 1.0400 | 499.20 | 0.00 | 0.00 | IL | 499.20 |
| 40330 | SETUP CHARGES. Product Color:White / Clear/Label Imprint Color(s):Digital Label | 480 | EA | 0.0833 | 40.00 | 0.00 | 0.00 | IL | 40.00 |

| Subtotal | Early Pay Discount | Payments | Sales Tax | Shipping and Handling | Total Amount Due USD |
|---|---|---|---|---|---|
| 539.20 | 0.00 | -539.20 | 0.00 | 0.00 | 0.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

GST#:
Please include your customer number and invoice number on all payments.

We report our Accounts Receivable to the NACM National Trade Credit Report database, Dun & Bradstreet and Experian. Your prompt payment builds a strong credit history for your business.

COPY



# INVOICE

| Purchase Order # | Sales Order# | | Customer Number: | 36372 |
| 4500254295 | 102934627 | | Invoice Number: | 5777479 |
| | | | Invoice Date: | 20-DEC-2018 |
| | | | Due Date: | 19-JAN-2019 |
| **Bill To** | AMERICAN HOTEL REGISTER CO | | Payment Terms: | NET 30 DAYS |
| | PO BOX 8132 | | Ship Date: | |
| | VERNON HILLS, IL 60061 | | Ship Via: | Miscellaneous |

**Ship To**   NORTH 9 WALTON CONDO
9 W Walton St
NORTH 9 WALTON CONDO
Chicago, IL 606107330

| Item Number | Description | Quantity | UOM | Unit Price | Item Total | Shipping & Handling | Sales Tax | State | Extended Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 16.9 oz. Twist Cap Bottled Water. | 1 | EA | 1.0380 | 1.04 | 0.00 | 0.00 | IL | 1.04 |
| | PRICING ORDER EXCEPTION. | 1 | EA | 473.2020 | 473.20 | 0.00 | 0.00 | IL | 473.20 |

| Subtotal | Early Pay Discount | Payments | Sales Tax | Shipping and Handling | Total Amount Due USD |
|---|---|---|---|---|---|
| 474.24 | 0.00 | -474.24 | 0.00 | 0.00 | 0.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

GST#:
Please include your customer number and invoice number on all payments.

We report our Accounts Receivable to the NACM National Trade Credit Report database, Dun & Bradstreet and Experian. Your prompt payment builds a strong credit history for your business.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



**INVOICE**

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8367820 |
| Invoice Date: | 07-JAN-2020 |
| Due Date: | 06-FEB-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 07-JAN-20 |
| Ship Via: | Miscellaneous |

**Purchase Order #**
4500520058

**Sales Order#**
103810757

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   AMERICAN HOTEL REGISTER
210 S MILWAUKEE AVE
VERNON HILLS, IL 60061-4305

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y241 | Y241 STYLUS TWIST PEN | 11750 | EA | 0.2900 | 3,407.50 |
| | 47 CASE $72.50 PER CASE | | | | |

| | |
|---|---|
| Subtotal | 3,407.50 |
| Payments | -3,407.50 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 0.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments.
However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report
database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



# INVOICE

| | |
|---|---|
| **Purchase Order #** | **Sales Order#** |
| 4500546366 | 103887909 |

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  TRYP BY WYNDHAM ISLE VERDE
4820 ISLA VERDE AVE
CAROLINA, PR 00979Puerto Rico

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8387885 |
| **Invoice Date:** | 16-JAN-2020 |
| **Due Date:** | 15-FEB-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 16-JAN-20 |
| **Ship Via:** | S/H International Economy (2-5 Days) |

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN Barrel:ClearTrim:CobaltImprint Color:Match TrimInk Color:BlackPoint Style:Medium | 3000 | EA | 0.0800 | 240.00 |

| | |
|---|---|
| **Subtotal** | 240.00 |
| **Payments** | -289.41 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 165.56 |
| **Total Amount Due USD** | 116.15 |

**Remit To:**  KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**  Credit:  1-888-446-5242
Fax:  1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



**INVOICE**

FILED DATE: 2/10/2021 7:04 PM    2021L001563

| | | | |
|---|---|---|---|
| **Purchase Order #** | **Sales Order#** | **Customer Number:** | 36372 |
| 4500549601 | 103898527 | **Invoice Number:** | 8409131 |
| | | **Invoice Date:** | 28-JAN-2020 |
| **Bill To** | AMERICAN HOTEL REGISTER CO | **Due Date:** | 27-FEB-2020 |
| | PO BOX 8132 | **Payment Terms:** | NET 30 DAYS |
| | VERNON HILLS, IL 60061 | **Ship Date:** | 28-JAN-20 |
| | | **Ship Via:** | Miscellaneous |
| **Ship To** | AMERICAN HOTEL REGISTER CO | | |
| | 1750 CYPRESS LAKE DR, STE 100 | | |
| | ORLANDO, FL 32837 | | |

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y122 | Y122 JW MARRIOTT · PLASTIC PEN | 37000 | EA | 0.1330 | 4,921.00 |
| | 74 CASE $66.50 PER CASE | | | | |
| Y142 | Y142 · BALL PEN | 7500 | EA | 0.0550 | 412.50 |
| | 15 CASE $27.50 PER CASE | | | | |
| Y142 | Y142 · BALL PEN | 10500 | EA | 0.0550 | 577.50 |
| | 21 CASE $27.50 PER CASE | | | | |
| Y142 | Y142 · BALL PEN | 14000 | EA | 0.0800 | 1,120.00 |
| | 28 CASE $40.00 PER CASE | | | | |
| Y142 | Y142 · BALL PEN | 23000 | EA | 0.0550 | 1,265.00 |
| | 46 CASE $27.50 PER CASE | | | | |
| Y142 | Y142 · BALL PEN | 37000 | EA | 0.0550 | 2,035.00 |
| | 74 CASE $27.50 PER CASE | | | | |
| Y142 | Y142 · BALL PEN | 39000 | EA | 0.0550 | 2,145.00 |
| | 78 CASE $27.50 PER CASE | | | | |
| Y142 | Y142 · BALL PEN | 48000 | EA | 0.0550 | 2,640.00 |
| | 96 CASE $27.50 PER CASE | | | | |
| Y147 | Y147 AC HOTELS MARRIOTT | 12000 | EA | 0.1150 | 1,380.00 |
| | 24 CASE $57.50 PER CASE | | | | |

| | |
|---|---|
| **Subtotal** | 16,496.00 |
| **Payments** | -16,496.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 0.00 |

| **Remit To:** | KOOZIE GROUP | **Contact Us:** | Credit: | 1-888-446-5242 |
|---|---|---|---|---|
| | PO BOX 844619 | | Fax: | 1-800-695-0839 |
| | BOSTON, MA 02284-4619 | | | |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments.
However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

COPY



**INVOICE**

FILED DATE: 2/10/2021 7:04 PM    2021L001563

| Purchase Order # | Sales Order# |
|---|---|
| 4500556934 | 103924682 |

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  MCM BEAUMONT ELEGANTE
2355 INTERSTATE 10 S
HOTEL AND CONF CENTER
LAURA ROACH
BEAUMONT, TX 77705-2631

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8420627 |
| Invoice Date: | 03-FEB-2020 |
| Due Date: | 04-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 03-FEB-20 |
| Ship Via: | UPS (USA) |

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| TWP | BIC® PIVO® PEN | 3600 | EA | 0.2650 | 954.00 |
| | Imprint:877 Metallic SilverInk | | | | |
| | Color:BlackPoint Style:Medium | | | | |

| | |
|---|---|
| Subtotal | 954.00 |
| Payments | -954.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 0.00 |

**Remit To:**  KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**  Credit:  1-888-446-5242
Fax:  1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



# INVOICE

**Purchase Order #**
4500549490

**Sales Order#**
103898525

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8435511 |
| Invoice Date: | 28-JAN-2020 |
| Due Date: | 27-FEB-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 28-JAN-20 |
| Ship Via: | Miscellaneous |

**Bill To**
AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**
AMERICAN HOTEL REGISTER
3801 S 20TH AVE
STE 200
DALLAS, TX 75261-4038

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 7500 | EA | 0.0800 | 600.00 |
| | 15 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 18500 | EA | 0.0550 | 1,017.50 |
| | 37 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 19000 | EA | 0.0550 | 1,045.00 |
| | 38 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 33000 | EA | 0.0550 | 1,815.00 |
| | 66 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 3500 | EA | 0.0550 | 192.50 |
| | 7 CASE | $27.50 PER CASE | | | |

| | |
|---|---|
| Subtotal | 4,910.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 4,910.00 |

**Remit To:**
KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**    Credit:    1-888-446-5242
Fax:    1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



# INVOICE

| Purchase Order # | Sales Order# |
|---|---|
| 4500549603 | 103898528 |

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8421923 |
| Invoice Date: | 04-FEB-2020 |
| Due Date: | 05-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 04-FEB-20 |
| Ship Via: | Miscellaneous |

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  AMERICAN HOTEL REGISTER
210 S MILWAUKEE AVE
VERNON HILLS, IL 60061-4305

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN 12 CASE $40.00 PER CASE | 6000 | EA | 0.0800 | 480.00 |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN 17 CASE $40.00 PER CASE | 8500 | EA | 0.0800 | 680.00 |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN 6 CASE $40.00 PER CASE | 3000 | EA | 0.0800 | 240.00 |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN 6 CASE $40.00 PER CASE | 3000 | EA | 0.0800 | 240.00 |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN 7 CASE $40.00 PER CASE | 3500 | EA | 0.0800 | 280.00 |
| Y122 | Y122 JW MARRIOTT - PLASTIC PEN 24 CASE $66.50 PER CASE | 12000 | EA | 0.1330 | 1,596.00 |
| Y142 | Y142 - BALL PEN 18 CASE $40.00 PER CASE | 9000 | EA | 0.0800 | 720.00 |
| Y142 | Y142 - BALL PEN 25 CASE $27.50 PER CASE | 12500 | EA | 0.0550 | 687.50 |
| Y142 | Y142 - BALL PEN 48 CASE $27.50 PER CASE | 24000 | EA | 0.0550 | 1,320.00 |
| Y142 | Y142 - BALL PEN 81 CASE $27.50 PER CASE | 40500 | EA | 0.0550 | 2,227.50 |
| Y142 | Y142 - BALL PEN 84 CASE $27.50 PER CASE | 42000 | EA | 0.0550 | 2,310.00 |

| | |
|---|---|
| Subtotal | 10,781.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 10,781.00 |

| Remit To: | KOOZIE GROUP PO BOX 844619 BOSTON, MA 02284-4619 | Contact Us: | Credit: Fax: | 1-888-446-5242 1-800-695-0839 |
|---|---|---|---|---|

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



**INVOICE**

| Purchase Order # | Sales Order# |
|---|---|
| 4500549454 | 103898523 |

| | | Customer Number: | 36372 |
|---|---|---|---|
| | | Invoice Number: | 8423628 |
| | | Invoice Date: | 04-FEB-2020 |
| **Bill To** | AMERICAN HOTEL REGISTER CO | Due Date: | 05-MAR-2020 |
| | PO BOX 8132 | Payment Terms: | NET 30 DAYS |
| | VERNON HILLS, IL 60061 | Ship Date: | See Details |
| | | Ship Via: | Miscellaneous |

| **Ship To** | AMERICAN HOTEL REGISTER CO |
|---|---|
| | 11754 CABERNET DR |
| | FONTANA, CA 92337 |

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN | 3000 | EA | 0.0990 | 297.00 |
| | 6 CASE | $49.50 PER CASE | | | |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 6000 | EA | 0.0800 | 480.00 |
| | 12 CASE | $40.00 PER CASE | | | |
| Y122 | Y122 JW MARRIOTT - PLASTIC PEN | 43500 | EA | 0.1330 | 5,785.50 |
| | 87 CASE | $66.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 6000 | EA | 0.0800 | 480.00 |
| | 12 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 105000 | EA | 0.0550 | 5,775.00 |
| | 210 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 17000 | EA | 0.0550 | 935.00 |
| | 34 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 33000 | EA | 0.0550 | 1,815.00 |
| | 66 CASE | $27.50 PER CASE | | | |
| Y147 | Y147 AC HOTELS MARRIOTT | 10500 | EA | 0.1150 | 1,207.50 |
| | 21 CASE | $57.50 PER CASE | | | |

| | |
|---|---|
| Subtotal | 16,775.00 |
| Payments | -16,150.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 625.00 |

| **Remit To:** | KOOZIE GROUP | **Contact Us:** | Credit: | 1-888-446-5242 |
|---|---|---|---|---|
| | PO BOX 844619 | | Fax: | 1-800-695-0839 |
| | BOSTON, MA 02284-4619 | | | |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



# INVOICE

| Purchase Order # | Sales Order# |
|---|---|
| 4500549394 | 103898522 |

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8436630 |
| Invoice Date: | 04-FEB-2020 |

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

| | |
|---|---|
| Due Date: | 05-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | See Details |
| Ship Via: | Miscellaneous |

**Ship To**   AMERICAN HOTEL REGISTER CO
1620 RIVER RD
BURLINGTON, NJ 08016-2145

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y142 | Y142 - BALL PEN 156 CASE | 78000 $27.50 PER CASE | EA | 0.0550 | 4,290.00 |
| Y142 | Y142 - BALL PEN 20 CASE | 10000 $27.50 PER CASE | EA | 0.0550 | 550.00 |
| Y142 | Y142 - BALL PEN 24 CASE | 12000 $40.00 PER CASE | EA | 0.0800 | 960.00 |
| Y142 | Y142 - BALL PEN 37 CASE | 18500 $27.50 PER CASE | EA | 0.0550 | 1,017.50 |
| Y142 | Y142 - BALL PEN 42 CASE | 21000 $27.50 PER CASE | EA | 0.0550 | 1,155.00 |
| Y142 | Y142 - BALL PEN 7 CASE | 3500 $40.00 PER CASE | EA | 0.0800 | 280.00 |
| Y142 | Y142 - BALL PEN 85 CASE | 42500 $27.50 PER CASE | EA | 0.0550 | 2,337.50 |
| Y145 | Y145 HOTEL TWIST PEN 36 CASE | 18000 $54.00 PER CASE | EA | 0.1080 | 1,944.00 |
| Y147 | Y147 AC HOTELS MARRIOTT 18 CASE | 9000 $57.50 PER CASE | EA | 0.1150 | 1,035.00 |

| | |
|---|---|
| **Subtotal** | 13,569.00 |
| **Payments** | -2,050.34 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 11,518.66 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



# INVOICE

| **Purchase Order #** | **Sales Order#** |
|---|---|
| 4500553964 | 103913332 |

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8449915 |
| **Invoice Date:** | 04-FEB-2020 |
| **Due Date:** | 05-MAR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 04-FEB-20 |
| **Ship Via:** | Miscellaneous |

**Bill To**    AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**    AMERICAN HOTEL REGISTER CO
11754 CABERNET DR
FONTANA, CA 92337-7713

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 9000 | EA | 0.0800 | 720.00 |
| | 18 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 3500 | EA | 0.0550 | 192.50 |
| | 7 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 41000 | EA | 0.0550 | 2,255.00 |
| | 82 CASE | $27.50 PER CASE | | | |

| | |
|---|---|
| **Subtotal** | 3,407.50 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 3,407.50 |

**Remit To:**    KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

Contact Us:    Credit:    1-888-446-5242
Fax:    1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



# INVOICE

FILED DATE: 2/10/2021 7:04 PM    2021L001563

| **Purchase Order #** | **Sales Order#** |
|---|---|
| 4500558027 | 103928311 |

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8435173 |
| Invoice Date: | 11-FEB-2020 |
| Due Date: | 12-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 11-FEB-20 |
| Ship Via: | Miscellaneous |

**Bill To**     AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**     AMERICAN HOTEL REGISTER CO
3801 SOUTH 20TH AVE
STE 200
DALLAS NDC
DALLAS, TX 75261

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y122 | Y122 JW MARRIOTT - PLASTIC PEN | 46500 | EA | 0.1330 | 6,184.50 |
| | 93 CASE | $66.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 55000 | EA | 0.0550 | 3,025.01 |
| | 110 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 6500 | EA | 0.0550 | 357.50 |
| | 13 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 10000 | EA | 0.0550 | 550.00 |
| | 20 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 12000 | EA | 0.0800 | 960.00 |
| | 24 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 18500 | EA | 0.0550 | 1,017.50 |
| | 37 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 30000 | EA | 0.0550 | 1,650.00 |
| | 60 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 3500 | EA | 0.0800 | 280.00 |
| | 7 CASE | $40.00 PER CASE | | | |

| | |
|---|---|
| Subtotal | 14,024.51 |
| Payments | -1,238.50 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 12,786.01 |

| **Remit To:** | KOOZIE GROUP | **Contact Us:** | Credit: | 1-888-446-5242 |
|---|---|---|---|---|
| | PO BOX 844619 | | Fax: | 1-800-695-0839 |
| | BOSTON, MA 02284-4619 | | | |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments.
However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Page 1 of 2

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



# INVOICE

**Purchase Order #**
4500553995

**Sales Order#**
103913334

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8436941 |
| **Invoice Date:** | 11-FEB-2020 |
| **Due Date:** | 12-MAR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | See Details |
| **Ship Via:** | Miscellaneous |

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   AMERICAN HOTEL REGISTER CO
3801 SOUTH 20TH AVE
STE 200
DALLAS NDC
DALLAS, TX 75261

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y122 | Y122 JW MARRIOTT - PLASTIC PEN | 33500 | EA | 0.1330 | 4,455.50 |
| | 67 CASE         $66.50 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 22500 | EA | 0.0550 | 1,237.50 |
| | 45 CASE         $27.50 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 27500 | EA | 0.0550 | 1,512.50 |
| | 55 CASE         $27.50 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 36000 | EA | 0.0550 | 1,980.00 |
| | 72 CASE         $27.50 PER CASE | | | | |

| | |
|---|---|
| **Subtotal** | 9,185.50 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 9,185.50 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



# INVOICE

FILED DATE: 2/10/2021 7:04 PM    2021L001563

| Purchase Order # | Sales Order# |
|---|---|
| 4500557998 | 103928305 |

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8437694 |
| Invoice Date: | 11-FEB-2020 |
| Due Date: | 12-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 11-FEB-20 |
| Ship Via: | Miscellaneous |

**Bill To**
AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**
AMERICAN HOTEL REGISTER CO
1620 RIVER RD
BURLINGTON, NJ 08016

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y142 | Y142 - BALL PEN | 7500 | EA | 0.0800 | 600.00 |
| | 15 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 17500 | EA | 0.0550 | 962.50 |
| | 35 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 36500 | EA | 0.0550 | 2,007.50 |
| | 73 CASE | $27.50 PER CASE | | | |

| | |
|---|---|
| Subtotal | 3,570.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 3,570.00 |

| Remit To: | KOOZIE GROUP | Contact Us: | Credit: | 1-888-446-5242 |
|---|---|---|---|---|
| | PO BOX 844619 | | Fax: | 1-800-695-0839 |
| | BOSTON, MA 02284-4619 | | | |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments.
However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report
database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



**INVOICE**

FILED DATE: 2/10/2021 7:04 PM    2021L001563

| **Purchase Order #** | **Sales Order#** |
|---|---|
| 4500558186 | 103928315 |

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   AMERICAN HOTEL REGISTER CO
1750 CYPRESS LAKE DR
ORLANDO, FL 32837-8450

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8462627 |
| **Invoice Date:** | 11-FEB-2020 |
| **Due Date:** | 12-MAR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 11-FEB-20 |
| **Ship Via:** | Miscellaneous |

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y122 | Y122 JW MARRIOTT - PLASTIC PEN | 50500 | EA | 0.1330 | 6,716.50 |
| | 101 CASE | $66.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 9500 | EA | 0.0800 | 760.00 |
| | 19 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 14500 | EA | 0.0550 | 797.50 |
| | 29 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 3500 | EA | 0.0550 | 192.50 |
| | 7 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 3500 | EA | 0.0800 | 280.00 |
| | 7 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 36000 | EA | 0.0550 | 1,980.00 |
| | 72 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 37000 | EA | 0.0550 | 2,035.00 |
| | 74 CASE | $27.50 PER CASE | | | |

| | |
|---|---|
| **Subtotal** | 12,761.50 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 12,761.50 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:    1-888-446-5242
Fax:    1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

Page 1 of 2

COPY



# INVOICE

| | |
|---|---|
| **Purchase Order #** | **Sales Order#** |
| 4500558017 | 103928306 |

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  AMERICAN HOTEL REGISTER CO
11754 CABERNET DR
FONTANA, CA 92337-7713

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8464898 |
| **Invoice Date:** | 11-FEB-2020 |
| **Due Date:** | 12-MAR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 11-FEB-20 |
| **Ship Via:** | Miscellaneous |

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN | 1500 | EA | 0.1170 | 175.50 |
| | 3 CASE | $58.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 61000 | EA | 0.0550 | 3,355.00 |
| | 122 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 6500 | EA | 0.0800 | 520.00 |
| | 13 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 7000 | EA | 0.0550 | 385.00 |
| | 14 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 8500 | EA | 0.0550 | 467.50 |
| | 17 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 18500 | EA | 0.0550 | 1,017.50 |
| | 37 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 21000 | EA | 0.0550 | 1,155.00 |
| | 42 CASE | $27.50 PER CASE | | | |

| | |
|---|---|
| **Subtotal** | 7,075.50 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 7,075.50 |

**Remit To**  KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**  Credit:  1-888-446-5242
Fax:  1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

Page 1 of 2

FILED DATE: 2/10/2021 7:04 PM    2021L001563

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



# INVOICE

**Purchase Order #**
4500564476

**Sales Order#**
103944996

| | | |
|---|---|---|
| Customer Number: | | 36372 |
| Invoice Number: | | 8448699 |
| Invoice Date: | | 18-FEB-2020 |
| Due Date: | | 19-MAR-2020 |
| Payment Terms: | | NET 30 DAYS |
| Ship Date: | | 18-FEB-20 |
| Ship Via: | | UPS (USA) |

**Bill To**
AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**
ALBA HOTEL TAPESTRY COLLECTION
5303 W KENNEDY BLVD
TAMPA, FL 33609-2414

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 55855 | PETITE METAL PEN<br>Imprint Color:Black | 1600 | EA | 0.5350 | 856.00 |

| | |
|---|---|
| Subtotal | 856.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 856.00 |

**Remit To:**
KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**
| Credit: | 1-888-446-5242 |
| Fax: | 1-800-695-0839 |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



**INVOICE**

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8449270 |
| Invoice Date: | 18-FEB-2020 |
| Due Date: | 19-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | See Details |
| Ship Via: | Miscellaneous |

**Purchase Order #**
4500563493

**Sales Order#**
103943200

**Bill To**
AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**
AMERICAN HOTEL REGISTER CO
1620 RIVER RD
BURLINGTON, NJ 08016-2145

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y142 | Y142 - BALL PEN 150 CASE | 75000 $27.50 PER CASE | EA | 0.0550 | 4,125.00 |
| Y142 | Y142 - BALL PEN 54 CASE | 27000 $27.50 PER CASE | EA | 0.0550 | 1,485.00 |
| Y142 | Y142 - BALL PEN 7 CASE | 3500 $40.00 PER CASE | EA | 0.0800 | 280.00 |
| Y145 | Y145 HOTEL TWIST PEN 14 CASE | 7000 $54.00 PER CASE | EA | 0.1080 | 756.00 |

| | |
|---|---|
| Subtotal | 6,646.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| **Total Amount Due USD** | **6,646.00** |

**Remit To:**    KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**    Credit:    1-888-446-5242
Fax:    1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM    2021L001563

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



# INVOICE

| | | |
|---|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8449271 |
| **Invoice Date:** | 18-FEB-2020 |
| **Due Date:** | 19-MAR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 18-FEB-20 |
| **Ship Via:** | Miscellaneous |

| **Purchase Order #** | **Sales Order#** |
|---|---|
| 4500563502 | 103943202 |

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  AMERICAN HOTEL REGISTER CO
1750 CYPRESS LAKE DR, STE 100
ORLANDO, FL 32837

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN Barrel:ClearTrim:Red IceImprint Color:Match TrimInk Color:BlackPoint Style:Medium | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE    $40.00 PER CASE | | | | |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE    $40.00 PER CASE | | | | |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE    $40.00 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 22000 | EA | 0.0550 | 1,210.00 |
| | 44 CASE    $27.50 PER CASE | | | | |

| | |
|---|---|
| **Subtotal** | 1,930.00 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 1,930.00 |

**Remit To:**  KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**  Credit:  1-888-446-5242
Fax:  1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



# INVOICE

FILED DATE: 2/10/2021 7:04 PM    2021L001563

| Purchase Order # | Sales Order# |
|---|---|
| 4500565185 | 103946401 |

| | | |
|---|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8449838 |
| Invoice Date: | 18-FEB-2020 |
| Due Date: | 19-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 18-FEB-20 |
| Ship Via: | Miscellaneous |

**Bill To**
AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**
DILLARD MEMORIAL
2402 GENTRY MEMORIAL HWY
SCI 09613
PICKENS, SC 29671-9424

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| GR | BIC® GRIP ROLLER PEN | 400 | EA | 0.6380 | 255.20 |
| | Cap Imprint:877 Metallic SilverInk | | | | |
| | Color:Black | | | | |

| | |
|---|---|
| Subtotal | 255.20 |
| Payments | -255.20 |
| Sales Tax | 0.00 |
| Shipping and Handling | 14.87 |
| Total Amount Due USD | 14.87 |

| **Remit To:** | KOOZIE GROUP<br>PO BOX 844619<br>BOSTON, MA 02284-4619 | **Contact Us:** | Credit:<br>Fax: | 1-888-446-5242<br>1-800-695-0839 |
|---|---|---|---|---|

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



# INVOICE

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8450812 |
| **Invoice Date:** | 18-FEB-2020 |
| **Due Date:** | 19-MAR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 18-FEB-20 |
| **Ship Via:** | Miscellaneous |

**Purchase Order #**
4500569436

**Sales Order#**
103958079

**Bill To**
AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**
AMERICAN HOTEL REGISTER
210 S MILWAUKEE AVE
VERNON HILLS, IL 60061-4305

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y142 | Y142 - BALL PEN | 6000 | EA | 0.0800 | 480.00 |
| | 12 CASE | $40.00 PER CASE | | | |

| | |
|---|---|
| **Subtotal** | 480.00 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 480.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



# INVOICE

| Purchase Order # | Sales Order# |
|---|---|
| 4500559857 | 103932649 |

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  AMERICAN HOTEL REGISTER CO
1750 CYPRESS LAKE DR, STE 100
ORLANDO, FL 32837

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8477014 |
| Invoice Date: | 18-FEB-2020 |
| Due Date: | 19-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 18-FEB-20 |
| Ship Via: | Miscellaneous |

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y122 | Y122 JW MARRIOTT - PLASTIC PEN | 50500 | EA | 0.1330 | 6,716.50 |
| | 101 CASE | $66.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 9500 | EA | 0.0800 | 760.00 |
| | 19 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 14500 | EA | 0.0550 | 797.50 |
| | 29 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 3500 | EA | 0.0550 | 192.50 |
| | 7 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 3500 | EA | 0.0800 | 280.00 |
| | 7 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 36000 | EA | 0.0550 | 1,980.00 |
| | 72 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 37000 | EA | 0.0550 | 2,035.00 |
| | 74 CASE | $27.50 PER CASE | | | |

| | |
|---|---|
| **Subtotal** | 12,761.50 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 12,761.50 |

**Remit To:**  KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**  Credit:    1-888-446-5242
Fax:    1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

Page 1 of 2

COPY



# INVOICE

| Purchase Order # | Sales Order# |
|---|---|
| 4500563503 | 103943204 |

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8479300 |
| Invoice Date: | 18-FEB-2020 |
| Due Date: | 19-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 18-FEB-20 |
| Ship Via: | Miscellaneous |

**Bill To**  
AMERICAN HOTEL REGISTER CO  
PO BOX 8132  
VERNON HILLS, IL 60061

**Ship To**  
AMERICAN HOTEL REGISTER  
210 S MILWAUKEE AVE  
VERNON HILLS, IL 60061-4305

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y142 | Y142 - BALL PEN | 54000 | EA | 0.0550 | 2,970.00 |
| | 108 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 12500 | EA | 0.0550 | 687.50 |
| | 25 CASE | $27.50 PER CASE | | | |

| | |
|---|---|
| Subtotal | 3,657.50 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 3,657.50 |

**Remit To:**  KOOZIE GROUP  
PO BOX 844619  
BOSTON, MA 02284-4619

**Contact Us:**  Credit:  1-888-446-5242  
Fax:  1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

Page 1 of 1

FILED DATE: 2/10/2021 7:04 PM  2021L001563

COPY



**INVOICE**

FILED DATE: 2/10/2021 7:04 PM    2021L001563

| Purchase Order # | Sales Order# |
|---|---|
| 4500559858 | 103932650 |

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8479301 |
| Invoice Date: | 18-FEB-2020 |
| Due Date: | 19-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 18-FEB-20 |
| Ship Via: | Miscellaneous |

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   AMERICAN HOTEL REGISTER CO
210 S MILWAUKEE AVE
VERNON HILLS, IL 60061

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE       $40.00 PER CASE | | | | |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3500 | EA | 0.0800 | 280.00 |
| | 7 CASE       $40.00 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 5000 | EA | 0.0800 | 400.00 |
| | 10 CASE      $40.00 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 14500 | EA | 0.0550 | 797.50 |
| | 29 CASE      $27.50 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 18500 | EA | 0.0550 | 1,017.50 |
| | 37 CASE      $27.50 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 18500 | EA | 0.0550 | 1,017.50 |
| | 37 CASE      $27.50 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE       $40.00 PER CASE | | | | |

| | |
|---|---|
| **Subtotal** | 3,992.50 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 3,992.50 |

| Remit To: | KOOZIE GROUP | | Contact Us: | Credit: | 1-888-446-5242 |
|---|---|---|---|---|---|
| | PO BOX 844619 | | | Fax: | 1-800-695-0839 |
| | BOSTON, MA 02284-4619 | | | | |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



**INVOICE**

| Purchase Order # | Sales Order# |
| --- | --- |
| 4500563418 | 103943196 |

| | |
| --- | --- |
| Customer Number: | 36372 |
| Invoice Number: | 8479302 |
| Invoice Date: | 18-FEB-2020 |
| Due Date: | 19-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 18-FEB-20 |
| Ship Via: | Miscellaneous |

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  AMERICAN HOTEL REGISTER
3801 S 20TH AVE
STE 200
DALLAS, TX 75261-4038

FILED DATE: 2/10/2021 7:04 PM    2021L001563

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
| --- | --- | --- | --- | --- | --- |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE    $40.00  PER  CASE | | | | |
| Y142 | Y142 - BALL PEN | 45000 | EA | 0.0550 | 2,475.00 |
| | 90 CASE    $27.50  PER  CASE | | | | |

| | |
| --- | --- |
| Subtotal | 2,715.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 2,715.00 |

| Remit To: | KOOZIE GROUP<br>PO BOX 844619<br>BOSTON, MA 02284-4619 | Contact Us: | Credit:<br>Fax: | 1-888-446-5242<br>1-800-695-0839 |
| --- | --- | --- | --- | --- |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments.
However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report
database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



**INVOICE**

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8451408 |
| Invoice Date: | 19-FEB-2020 |
| Due Date: | 20-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | See Details |
| Ship Via: | Miscellaneous |

**Purchase Order #**
4500559859

**Sales Order#**
103932653

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   AMERICAN HOTEL REGISTER
3801 S 20TH AVE
STE 200
DALLAS, TX 75261-4038

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y122 | Y122 JW MARRIOTT - PLASTIC PEN | 46500 | EA | 0.1330 | 6,184.50 |
| | 93 CASE | $66.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 55000 | EA | 0.0550 | 3,025.00 |
| | 110 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 6500 | EA | 0.0550 | 357.50 |
| | 13 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 10000 | EA | 0.0550 | 550.00 |
| | 20 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 12000 | EA | 0.0800 | 960.00 |
| | 24 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 18500 | EA | 0.0550 | 1,017.50 |
| | 37 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 30000 | EA | 0.0550 | 1,650.00 |
| | 60 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 3500 | EA | 0.0800 | 280.00 |
| | 7 CASE | $40.00 PER CASE | | | |

| | |
|---|---|
| Subtotal | 14,024.50 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 14,024.50 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.



**Supplemental Detail — INVOICE# 8451408**

Customer Name: AMERICAN HOTEL REGISTER CO
Customer Number: -36372

Purchase Order #
4500559859

Sales Order#
103932653

Ship Date :   18-FEB-20

| Ship To's | Item Number | Description | Quantity | State/ Province | Shipping & Handling | Sales Tax |
|---|---|---|---|---|---|---|
| 1 | Y142 | Y142 - BALL PEN | 55000 | TX | 0.00 | 0.00 |
| 2 | Y142 | Y142 - BALL PEN | 10000 | TX | 0.00 | 0.00 |
| 3 | Y142 | Y142 - BALL PEN | 6500 | TX | 0.00 | 0.00 |
| 4 | Y142 | Y142 - BALL PEN | 3500 | TX | 0.00 | 0.00 |
| 5 | Y142 | Y142 - BALL PEN | 18500 | TX | 0.00 | 0.00 |
| 6 | Y142 | Y142 - BALL PEN | 12000 | TX | 0.00 | 0.00 |
| 7 | Y142 | Y142 - BALL PEN | 30000 | TX | 0.00 | 0.00 |

Ship Date :   19-FEB-20

| Ship To's | Item Number | Description | Quantity | State/ Province | Shipping & Handling | Sales Tax |
|---|---|---|---|---|---|---|
| 1 | Y122 | Y122 JW MARRIOTT - PLASTIC PEN | 46500 | TX | 0.00 | 0.00 |

FILED DATE: 2/10/2021 7:04 PM   2021L001563

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



**INVOICE**

| | |
|---|---|
| **Purchase Order #** | **Sales Order#** |
| 4500563469 | 103943198 |

| Customer Number: | 36372 |
|---|---|
| Invoice Number: | 8452114 |
| Invoice Date: | 19-FEB-2020 |
| Due Date: | 20-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | See Details |
| Ship Via: | Miscellaneous |

**Bill To**    AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**    AMERICAN HOTEL REGISTER CO
11754 CABERNET DR
FONTANA, CA 92337-7713

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 7000 | EA | 0.0800 | 560.00 |
| | 14 CASE            $40.00 PER CASE | | | | |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE            $40.00 PER CASE | | | | |
| Y122 | Y122 JW MARRIOTT · PLASTIC PEN | 45500 | EA | 0.1330 | 6,051.50 |
| | 91 CASE            $66.50 PER CASE | | | | |
| Y142 | Y142 · BALL PEN | 93000 | EA | 0.0550 | 5,115.00 |
| | 186 CASE            $27.50 PER CASE | | | | |

| | |
|---|---|
| **Subtotal** | 11,966.50 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 11,966.50 |

**Remit To:**    KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**    Credit:    1-888-446-5242
Fax:    1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM 2021L001563

COPY



**INVOICE**

| Purchase Order # | Sales Order# |
|---|---|
| 4500569324 | 103958074 |

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8478545 |
| Invoice Date: | 19-FEB-2020 |
| Due Date: | 20-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | See Details |
| Ship Via: | Miscellaneous |

**Bill To**
AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**
AMERICAN HOTEL REGISTER CO
11754 CABERNET DR
FONTANA, CA 92337

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN | 1500 | EA | 0.1170 | 175.50 |
| | 3 CASE | $58.50 PER CASE | | | |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 6000 | EA | 0.0800 | 480.00 |
| | 12 CASE | $40.00 PER CASE | | | |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 31500 | EA | 0.0550 | 1,732.50 |
| | 63 CASE | $27.50 PER CASE | | | |
| Y147 | Y147 AC HOTELS MARRIOTT | 5500 | EA | 0.1150 | 632.50 |
| | 11 CASE | $57.50 PER CASE | | | |

| | |
|---|---|
| **Subtotal** | 3,260.50 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 3,260.50 |

**Remit To:**
KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:** Credit: 1-888-446-5242
Fax: 1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments.
However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report
database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



# INVOICE

| Purchase Order # | Sales Order# |
|---|---|
| 4500559615 | 103931962 |

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8454063 |
| Invoice Date: | 20-FEB-2020 |
| Due Date: | 21-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 20-FEB-20 |
| Ship Via: | UPS (USA) |

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  SCI 07384-REED-CULVER FUNERALE
117 W DELAWARE ST
TAHLEQUAH, OK 74464-3605

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 55773 | METAL TWIST STYLUS PEN | 100 | EA | 0.5880 | 58.80 |
| | Imprint Color(s):877 Metallic Silver | | | | |

| | |
|---|---|
| Subtotal | 58.80 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 58.80 |

| **Remit To:** | KOOZIE GROUP<br>PO BOX 844619<br>BOSTON, MA 02284-4619 | **Contact Us:** | Credit:<br>Fax: | 1-888-446-5242<br>1-800-695-0839 |
|---|---|---|---|---|

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



# INVOICE

| Purchase Order # | Sales Order# |
|---|---|
| 4500554071 | 103913342 |

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  AMERICAN HOTEL REGISTER
210 S MILWAUKEE AVE
VERNON HILLS, IL 60061-4305

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8456779 |
| **Invoice Date:** | 21-FEB-2020 |
| **Due Date:** | 22-MAR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | See Details |
| **Ship Via:** | Miscellaneous |

| Item Number | Description | | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | | 3000 | EA | 0.1050 | 315.00 |
| | 6 CASE | $52.50 PER CASE | | | | |
| Y122 | Y122 JW MARRIOTT - PLASTIC PEN | | 9500 | EA | 0.1330 | 1,263.50 |
| | 19 CASE | $66.50 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | | 5000 | EA | 0.0800 | 400.00 |
| | 10 CASE | $40.00 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | | 4500 | EA | 0.0800 | 360.00 |
| | 9 CASE | $40.00 PER CASE | | | | |
| Y150REN | Y150 RENAISSANCE HOTEL | | 19500 | EA | 0.1040 | 2,028.00 |
| | 39 CASE | $52.00 PER CASE | | | | |

| | |
|---|---|
| **Subtotal** | 4,366.50 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 4,366.50 |

**Remit To:**  KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**  Credit:    1-888-446-5242
Fax:    1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



# INVOICE

| | | | |
|---|---|---|---|
| **Purchase Order #** | **Sales Order#** | Customer Number: | 36372 |
| 4500573391 | 103970206 | Invoice Number: | 8462972 |
| | | Invoice Date: | 25-FEB-2020 |
| **Bill To** | AMERICAN HOTEL REGISTER CO | Due Date: | 26-MAR-2020 |
| | PO BOX 8132 | Payment Terms: | NET 30 DAYS |
| | VERNON HILLS, IL 60061 | Ship Date: | 25-FEB-20 |
| | | Ship Via: | UPS (USA) |

**Ship To**  NAVY GETAWAYS KEY WEST
1400 H FLATLEY AVE
NAVY GETAWAYS KEY WEST
KEY WEST, FL 33040

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN | 3000 | EA | 0.0990 | 297.00 |
| RS | ADDITIONAL COLORS OR LOCATIONS. | 3000 | EA | 0.0400 | 120.00 |

|  |  |
|---|---|
| Subtotal | 417.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 417.00 |

| **Remit To:** | KOOZIE GROUP | **Contact Us:** | Credit: | 1-888-446-5242 |
|---|---|---|---|---|
| | PO BOX 844619 | | Fax: | 1-800-695-0839 |
| | BOSTON, MA 02284-4619 | | | |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

Office of the Secretary of State Jesse White
**CYBER**DRIVEILLINOIS.COM

# Corporation/LLC Search/Certificate of Good Standing

## Corporation File Detail Report

File Number       07299681

Entity Name       AMERICAN HOTEL REGISTER COMPANY

Status
ACTIVE

### Entity Information

Entity Type
CORPORATION

Type of Corp
DOMESTIC BCA

Incorporation Date (Domestic)
Monday, 17 February 1896

State
ILLINOIS

Duration Date
PERPETUAL

### Agent Information

Name
ROBERT W BAKER

Address

Corporation/LLC Search/Certificate of Good Standing

FILED DATE: 2/10/2021 7:04 PM   2021L001563

100 S MILWAUKEE
VERNON HILLS , IL 60061

Change Date
Friday, 5 August 2011

## Annual Report

Filing Date
Thursday, 4 February 2021

For Year
2021

## Officers

President
Name & Address
ANGELA KOROMPILAS 100 S MILWAUKEE AVE VERNON HILLS 60061

Secretary
Name & Address
ROBERT W BAKER SAME

## Assumed Name

INACTIVE
WILCOX INTERNATIONAL CO.

ACTIVE
AMERICAN FUNERAL SUPPLY COMPANY

ACTIVE
AMERICAN HEALTHCARE SUPPLY AND DESIGN

ACTIVE
AMERICAN EDUCATION SUPPLY

ACTIVE
ABUNDLE

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



**INVOICE**

| Purchase Order # | Sales Order# |
|---|---|
| 4500569435 | 103958078 |

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8467031 |
| **Invoice Date:** | 25-FEB-2020 |
| **Due Date:** | 26-MAR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 25-FEB-20 |
| **Ship Via:** | Miscellaneous |

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   AMERICAN HOTEL REGISTER CO
1750 CYPRESS LAKE DR
ORLANDO, FL 32837-8450

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN | 3000 | EA | 0.0990 | 297.00 |
| | 6 CASE | $49.50 PER CASE | | | |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 63000 | EA | 0.0550 | 3,465.00 |
| | 126 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 36000 | EA | 0.0550 | 1,980.00 |
| | 72 CASE | $27.50 PER CASE | | | |

| | |
|---|---|
| **Subtotal** | 5,982.00 |
| **Payments** | -3,465.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 2,517.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:     1-888-446-5242
Fax:     1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



**INVOICE**

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8478922 |
| Invoice Date: | 25-FEB-2020 |
| Due Date: | 26-MAR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | See Details |
| Ship Via: | Miscellaneous |

Purchase Order #
4500569290

Sales Order#
103958072

Bill To    AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

Ship To    AMERICAN HOTEL REGISTER CO
1620 RIVER RD
BURLINGTON, NJ 08016-2145

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y142 | Y142 - BALL PEN | 6000 | EA | 0.0550 | 330.00 |
| | 12 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 6000 | EA | 0.0800 | 480.00 |
| | 12 CASE | $40.00 PER CASE | | | |
| Y145 | Y145 HOTEL TWIST PEN | 7500 | EA | 0.1080 | 810.00 |
| | 15 CASE | $54.00 PER CASE | | | |
| Y147 | Y147 AC HOTELS MARRIOTT | 3000 | EA | 0.1150 | 345.00 |
| | 6 CASE | $57.50 PER CASE | | | |

| | |
|---|---|
| Subtotal | 1,965.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 1,965.00 |

Remit To:    KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

Contact Us:    Credit:    1-888-446-5242
Fax:    1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.



## Supplemental Detail — INVOICE# 8478922

**Customer Name:** AMERICAN HOTEL REGISTER CO
**Customer Number:** 36372

**Purchase Order #** 4500569290

**Sales Order#** 103958072

**Ship Date :** **18-FEB-20**

| Ship To's | Item Number | Description | Quantity | State/ Province | Shipping & Handling | Sales Tax |
|---|---|---|---|---|---|---|
| 1 | Y142 | Y142 - BALL PEN | 6000 | NJ | 0.00 | 0.00 |
| 2 | Y142 | Y142 - BALL PEN | 6000 | NJ | 0.00 | 0.00 |

**Ship Date :** **25-FEB-20**

| Ship To's | Item Number | Description | Quantity | State/ Province | Shipping & Handling | Sales Tax |
|---|---|---|---|---|---|---|
| 1 | Y145 | Y145 HOTEL TWIST PEN | 7500 | NJ | 0.00 | 0.00 |
| 2 | Y147 | Y147 AC HOTELS MARRIOTT | 3000 | NJ | 0.00 | 0.00 |

FILED DATE: 2/10/2021 7:04 PM   2021L001563

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



# INVOICE

| | | **Customer Number:** | 36372 |
|---|---|---|---|
| **Purchase Order #** | **Sales Order#** | **Invoice Number:** | 8477257 |
| 4500574265 | 103972963 | **Invoice Date:** | 03-MAR-2020 |
| | | **Due Date:** | 02-APR-2020 |
| **Bill To** | AMERICAN HOTEL REGISTER CO | **Payment Terms:** | NET 30 DAYS |
| | PO BOX 8132 | **Ship Date:** | 03-MAR-20 |
| | VERNON HILLS, IL 60061 | **Ship Via:** | Miscellaneous |

**Ship To**     AMERICAN HOTEL REGISTER
3801 S 20TH AVE
STE 200
DALLAS, TX 75261-4038

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE          $40.00 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 25000 | EA | 0.0550 | 1,375.00 |
| | 50 CASE          $27.50 PER CASE | | | | |

| | |
|---|---|
| **Subtotal** | 1,615.00 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 1,615.00 |

| | | | |
|---|---|---|---|
| **Remit To:** | KOOZIE GROUP | **Contact Us:**   Credit: | 1-888-446-5242 |
| | PO BOX 844619 | Fax: | 1-800-695-0839 |
| | BOSTON, MA 02284-4619 | | |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM 2021L001563

COPY


**koozie group®**

# INVOICE

| | | |
|---|---|---|
| Customer Number: | 36372 | |
| Invoice Number: | 8478013 | |
| Invoice Date: | 03-MAR-2020 | |
| Due Date: | 02-APR-2020 | |
| Payment Terms: | NET 30 DAYS | |
| Ship Date: | See Details | |
| Ship Via: | Miscellaneous | |

**Purchase Order #**
4500574241

**Sales Order#**
103972959

**Bill To** AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To** AMERICAN HOTEL REGISTER CO
11754 CABERNET DR
FONTANA, CA 92337

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN<br>4 CASE $58.50 PER CASE | 2000 | EA | 0.1170 | 234.00 |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN<br>25 CASE $40.00 PER CASE | 12500 | EA | 0.0800 | 1,000.00 |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN<br>6 CASE $40.00 PER CASE | 3000 | EA | 0.0800 | 240.00 |
| Y122 | Y122 JW MARRIOTT - PLASTIC PEN<br>89 CASE $66.50 PER CASE | 44500 | EA | 0.1330 | 5,918.50 |
| Y147 | Y147 AC HOTELS MARRIOTT<br>9 CASE $57.50 PER CASE | 4500 | EA | 0.1150 | 517.50 |

| | |
|---|---|
| Subtotal | 7,910.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 7,910.00 |

**Remit To:** KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:** Credit: 1-888-446-5242
Fax: 1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.



FILED DATE: 2/10/2021 7:04 PM   2021L001563

## Supplemental Detail – INVOICE# 8478013

Customer Name: AMERICAN HOTEL REGISTER CO
Customer Number: 36372

Purchase Order #
4500574241

Sales Order#
103972959

Ship Date : **03-MAR-20**

| Ship To's | Item Number | Description | Quantity | State/ Province | Shipping & Handling | Sales Tax |
|---|---|---|---|---|---|---|
| 1 | RS | BIC® ROUND STIC® PEN | 2000 | CA | 0.00 | 0.00 |
| 2 | RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | CA | 0.00 | 0.00 |
| 3 | Y147 | Y147 AC HOTELS MARRIOTT | 4500 | CA | 0.00 | 0.00 |
| 4 | Y122 | Y122 JW MARRIOTT - PLASTIC PEN | 44500 | CA | 0.00 | 0.00 |

Ship Date : **25-FEB-20**

| Ship To's | Item Number | Description | Quantity | State/ Province | Shipping & Handling | Sales Tax |
|---|---|---|---|---|---|---|
| 1 | RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 12500 | CA | 0.00 | 0.00 |

Page 2 of 2

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY


koozie
group®

**INVOICE**

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8478776 |
| Invoice Date: | 03-MAR-2020 |
| Due Date: | 02-APR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 03-MAR-20 |
| Ship Via: | Miscellaneous |

**Purchase Order #**
4500574409

**Sales Order#**
103972970

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  AMERICAN HOTEL REGISTER CO
210 S MILWAUKEE AVE
VERNON HILLS, IL 60061

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y122 | Y122 JW MARRIOTT - PLASTIC PEN | 21000 | EA | 0.1330 | 2,793.00 |
| | 42 CASE | $66.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 63000 | EA | 0.0550 | 3,465.00 |
| | 126 CASE | $27.50 PER CASE | | | |
| Y145 | Y145 HOTEL TWIST PEN | 18000 | EA | 0.1080 | 1,944.00 |
| | 36 CASE | $54.00 PER CASE | | | |

| | |
|---|---|
| Subtotal | 8,202.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 8,202.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**  Credit:  1-888-446-5242
Fax:  1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



# INVOICE

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8478812 |
| **Invoice Date:** | 03-MAR-2020 |
| **Due Date:** | 02-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 03-MAR-20 |
| **Ship Via:** | UPS (USA) |

**Purchase Order #**
4500580845

**Sales Order#**
103993461

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   MARRIOTT NEW YORK MARQUIS
1535 BROADWAY

NEW YORK, NY 100364074

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN | 3000 | EA | 0.0990 | 297.00 |
| | Barrel:BlackTrim:BlackImprint:877 Metallic | | | | |
| | SilverInk Color:BlackPoint Style:Medium | | | | |

| | |
|---|---|
| **Subtotal** | 297.00 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 297.00 |

| | | | |
|---|---|---|---|
| **Remit To:** | KOOZIE GROUP | **Contact Us:** Credit: | 1-888-446-5242 |
| | PO BOX 844619 | Fax: | 1-800-695-0839 |
| | BOSTON, MA 02284-4619 | | |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



# INVOICE

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8479137 |
| Invoice Date: | 03-MAR-2020 |
| Due Date: | 02-APR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 03-MAR-20 |
| Ship Via: | Miscellaneous |

**Purchase Order #**
4500569348

**Sales Order#**
103958076

**Bill To**    AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**    AMERICAN HOTEL REGISTER CO
3801 SOUTH 20TH AVE
STE 200
DALLAS NDC
DALLAS, TX 75261

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y301 | Y301 RITZ HEXAGON PENCIL | 12000 | EA | 0.1230 | 1,476.00 |
| | XX CASE | $00.00 PER CASE | | | |
| Y301 | SADJ - Pricing Adjustment. | 12000 | EA | -0.0400 | -480.00 |
| | XX CASE | $00.00 PER CASE | | | |

| | |
|---|---|
| **Subtotal** | 996.00 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 996.00 |

**Remit To:**    KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**    Credit:    1-888-446-5242
Fax:    1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



# INVOICE

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8505559 |
| Invoice Date: | 03-MAR-2020 |
| Due Date: | 02-APR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 03-MAR-20 |
| Ship Via: | Miscellaneous |

**Purchase Order #**
4500574408

**Sales Order#**
103972969

**Bill To**
AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**
AMERICAN HOTEL REGISTER CO
1750 CYPRESS LAKE DR, STE 100
ORLANDO, FL 32837

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE | $40.00 PER CASE | | | |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 4500 | EA | 0.0800 | 360.00 |
| | 9 CASE | $40.00 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 53000 | EA | 0.0550 | 2,915.00 |
| | 106 CASE | $27.50 PER CASE | | | |

| | |
|---|---|
| Subtotal | 3,515.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 3,515.00 |

**Remit To**    KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**    Credit:    1-888-446-5242
Fax:    1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

Page 1 of 1

FILED DATE: 2/10/2021 7:04 PM    2021L001563

FILED DATE: 2/10/2021 7:04 PM 2021L001563

COPY


koozie group®

# INVOICE

| Purchase Order # | Sales Order# |
|---|---|
| 4500559856 | 103932647 |

**Bill To**    AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**    AMERICAN HOTEL REGISTER CO
11754 CABERNET DR
FONTANA, CA 92337

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8506150 |
| Invoice Date: | 03-MAR-2020 |
| Due Date: | 02-APR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 03-MAR-20 |
| Ship Via: | Miscellaneous |

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN 3 CASE | 1500 $58.50 PER CASE | EA | 0.1170 | 175.50 |
| Y142 | Y142 - BALL PEN 122 CASE | 61000 $27.50 PER CASE | EA | 0.0550 | 3,355.00 |
| Y142 | Y142 - BALL PEN 13 CASE | 6500 $40.00 PER CASE | EA | 0.0800 | 520.00 |
| Y142 | Y142 - BALL PEN 14 CASE | 7000 $27.50 PER CASE | EA | 0.0550 | 385.00 |
| Y142 | Y142 - BALL PEN 17 CASE | 8500 $27.50 PER CASE | EA | 0.0550 | 467.50 |
| Y142 | Y142 - BALL PEN 37 CASE | 18500 $27.50 PER CASE | EA | 0.0550 | 1,017.50 |
| Y142 | Y142 - BALL PEN 42 CASE | 21000 $27.50 PER CASE | EA | 0.0550 | 1,155.00 |

| | |
|---|---|
| Subtotal | 7,075.50 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 7,075.50 |

**Remit To:**    KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**    Credit:    1-888-446-5242
Fax:    1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



# INVOICE

| Purchase Order # | Sales Order# |
|---|---|
| 4500574388 | 103972968 |

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8506453 |
| Invoice Date: | 03-MAR-2020 |
| Due Date: | 02-APR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 03-MAR-20 |
| Ship Via: | Miscellaneous |

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   AMERICAN HOTEL REGISTER CO
1620 RIVER RD
BURLINGTON, NJ 08016-2145

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y122 | Y122 JW MARRIOTT - PLASTIC PEN | 9500 | EA | 0.1330 | 1,263.50 |
| | 19 CASE | $66.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 81000 | EA | 0.0550 | 4,455.01 |
| | 162 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 17500 | EA | 0.0550 | 962.50 |
| | 35 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 18500 | EA | 0.0550 | 1,017.50 |
| | 37 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 20500 | EA | 0.0550 | 1,127.50 |
| | 41 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 3500 | EA | 0.0800 | 280.00 |
| | 7 CASE | $40.00 PER CASE | | | |

| | |
|---|---|
| Subtotal | 9,106.01 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 9,106.01 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments.
However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report
database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

Page 1 of 1

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



# INVOICE

| | | |
|---|---|---|
| **Purchase Order #** | **Sales Order#** | |
| 4500581513 | 103996237 | |

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8479733 |
| **Invoice Date:** | 04-MAR-2020 |
| **Due Date:** | 03-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 04-MAR-20 |
| **Ship Via:** | UPS (USA) |

**Bill To**    AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**    GREEN MOUNTAIN INN
37 DEPOT ST
STOWE, VT 05672

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN Barrel:BlackTrim:BlackImprint:872 Metallic GoldInk Color:BlackPoint Style:Medium | 6500 | EA | 0.0990 | 643.50 |

| | |
|---|---|
| **Subtotal** | 643.50 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 643.50 |

**Remit To:**    KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**    Credit:    1-888-446-5242
Fax:    1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY


**koozie group®**

# INVOICE

| | |
|---|---|
| **Purchase Order #** | **Sales Order#** |
| 4500574983 | 103974490 |

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  INN AT CIRCLE T
4021 W HIGHWAY 36
HAMILTON, TX 76531-2027

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8482488 |
| Invoice Date: | 04-MAR-2020 |
| Due Date: | 03-APR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 04-MAR-20 |
| Ship Via: | UPS (USA) |

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN<br>Barrel:WhiteTrim:BlackImprint Color:Match<br>TrimInk Color:BlackPoint Style:Medium | 3000 | EA | 0.0990 | 297.00 |

| | |
|---|---|
| Subtotal | 297.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 297.00 |

| | | |
|---|---|---|
| **Remit To:** KOOZIE GROUP<br>PO BOX 844619<br>BOSTON, MA 02284-4619 | **Contact Us:** Credit:<br>Fax: | 1-888-446-5242<br>1-800-695-0839 |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



# INVOICE

| | | | |
|---|---|---|---|
| | | Customer Number: | 36372 |
| **Purchase Order #** | **Sales Order#** | Invoice Number: | 8485049 |
| 4500578268 | 103990864 | Invoice Date: | 05-MAR-2020 |
| | | Due Date: | 04-APR-2020 |
| **Bill To** | AMERICAN HOTEL REGISTER CO | Payment Terms: | NET 30 DAYS |
| | PO BOX 8132 | Ship Date: | 05-MAR-20 |
| | VERNON HILLS, IL 60061 | Ship Via: | UPS (USA) |

**Ship To**  HOTEL DISTIL AUTOGRAPH
101 W Main St
HOTEL DISTIL AUTOGRAPH
Louisville, KY 402021908

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 55904 | ASH METAL PEN | 500 | EA | 0.6630 | 331.50 |
| | Imprint Color:White | | | | |

| | |
|---|---|
| Subtotal | 331.50 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 331.50 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



# INVOICE

| | |
|---|---|
| **Purchase Order #** | **Sales Order#** |
| 4500582165 | 103998670 |

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  WATERFRONT INN
1105 LAKE SHORE DRIVE
WATERFRONT INN
THE VILLAGES, FL 32162

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8486538 |
| Invoice Date: | 06-MAR-2020 |
| Due Date: | 05-APR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 06-MAR-20 |
| Ship Via: | UPS (USA) |

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN | 3000 | EA | 0.0990 | 297.00 |

| | |
|---|---|
| Subtotal | 297.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 297.00 |

**Remit To:**  KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**  Credit:    1-888-446-5242
Fax:    1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments.
However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



# INVOICE

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8487108 |
| Invoice Date: | 06-MAR-2020 |
| Due Date: | 05-APR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 06-MAR-20 |
| Ship Via: | UPS (USA) |

**Purchase Order #**
4500580508

**Sales Order#**
103991813

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   COURTYARD STARKVILLE AT MSU
100 MERCANTILE ST
COURTYARD STARKVILLE AT MSU
STARKVILLE, MS 397598255

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | Barrel:BurgundyTrim:CharcoalImprint:877 | | | | |
| | Metallic SilverInk Color:BlackPoint | | | | |
| | Style:Medium | | | | |

| | |
|---|---|
| Subtotal | 240.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 240.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



koozie
group®

## INVOICE

| | | |
|---|---|---|
| Customer Number: | 36372 | |
| Invoice Number: | 8491540 | |
| Invoice Date: | 10-MAR-2020 | |
| Due Date: | 09-APR-2020 | |
| Payment Terms: | NET 30 DAYS | |
| Ship Date: | See Details | |
| Ship Via: | Miscellaneous | |

| Purchase Order # | Sales Order# |
|---|---|
| 4500578730 | 103990868 |

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  AMERICAN HOTEL REGISTER CO
11754 CABERNET DR
FONTANA, CA 92337-7713

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN | 2000 | EA | 0.1170 | 234.00 |
| | 4 CASE    $58.50 PER CASE | | | | |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 7000 | EA | 0.0800 | 560.00 |
| | Barrel:Clear Trim:Yellow Imprint | | | | |
| | Color:Imprint Color:Ink Color:Black Point | | | | |
| | Style:Medium | | | | |
| | 14 CASE    $40.00 PER CASE | | | | |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 9000 | EA | 0.0800 | 720.00 |
| | 18 CASE    $40.00 PER CASE | | | | |
| Y122 | Y122 JW MARRIOTT - PLASTIC PEN | 56500 | EA | 0.1330 | 7,514.50 |
| | 113 CASE    $66.50 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 84000 | EA | 0.0550 | 4,620.00 |
| | 168 CASE    $27.50 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 11000 | EA | 0.0550 | 605.00 |
| | 22 CASE    $27.50 PER CASE | | | | |

| | |
|---|---|
| Subtotal | 14,253.50 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| **Total Amount Due USD** | **14,253.50** |

**Remit To:**  KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**  Credit:  1-888-446-5242
Fax:  1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.



## Supplemental Detail – INVOICE# 8491540

Customer Name: AMERICAN HOTEL REGISTER CO
Customer Number: 36372

Purchase Order #
4500578730

Sales Order#
103990868

Ship Date :    03-MAR-20

| Ship To's | Item Number | Description | Quantity | State/ Province | Shipping & Handling | Sales Tax |
|-----------|-------------|-------------|----------|-----------------|---------------------|-----------|
| 1 | RS | BIC® ROUND STIC® PEN | 2000 | CA | 0.00 | 0.00 |

Ship Date :    10-MAR-20

| Ship To's | Item Number | Description | Quantity | State/ Province | Shipping & Handling | Sales Tax |
|-----------|-------------|-------------|----------|-----------------|---------------------|-----------|
| 1 | RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 9000 | CA | 0.00 | 0.00 |
| 2 | Y142 | Y142 - BALL PEN | 84000 | CA | 0.00 | 0.00 |
| 3 | Y142 | Y142 - BALL PEN | 11000 | CA | 0.00 | 0.00 |
| 4 | Y122 | Y122 JW MARRIOTT - PLASTIC PEN | 56500 | CA | 0.00 | 0.00 |
| 5 | RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN Barrel:ClearTrim:YellowImprint Color:Imprint Color:Ink Color:BlackPoint Style:Medium | 7000 | CA | 0.00 | 0.00 |

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



# INVOICE

| | | Customer Number: | 36372 |
|---|---|---|---|
| **Purchase Order #** | **Sales Order#** | Invoice Number: | 8492547 |
| 4500578763 | 103990872 | Invoice Date: | 10-MAR-2020 |
| | | Due Date: | 09-APR-2020 |
| **Bill To** | AMERICAN HOTEL REGISTER CO | Payment Terms: | NET 30 DAYS |
| | PO BOX 8132 | Ship Date: | 10-MAR-20 |
| | VERNON HILLS, IL 60061 | Ship Via: | Miscellaneous |

**Ship To**
AMERICAN HOTEL REGISTER CO
1620 RIVER RD
BURLINGTON, NJ 08016

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y142 | Y142 - BALL PEN | 6500 | EA | 0.0550 | 357.50 |
| | 13 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 27000 | EA | 0.0550 | 1,485.00 |
| | 54 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 49000 | EA | 0.0550 | 2,695.00 |
| | 98 CASE | $27.50 PER CASE | | | |

| | |
|---|---|
| Subtotal | 4,537.50 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 4,537.50 |

| **Remit To:** | KOOZIE GROUP | **Contact Us:** | Credit: | 1-888-446-5242 |
|---|---|---|---|---|
| | PO BOX 844619 | | Fax: | 1-800-695-0839 |
| | BOSTON, MA 02284-4619 | | | |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM    2021L001563

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



# INVOICE

| Customer Number: | 36372 |
|---|---|
| Invoice Number: | 8492960 |
| Invoice Date: | 10-MAR-2020 |
| Due Date: | 09-APR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 10-MAR-20 |
| Ship Via: | UPS (USA) |

**Purchase Order #**
4500582655

**Sales Order#**
104000142

**Bill To**
AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**
THE ST CLAIR HOTEL 10281
162 E ONTARIO ST
CHICAGO, IL 60611

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| CL | BIC® CLIC™ PEN<br>Barrel:BlackCap:BlackImprint:WhiteInk<br>Color:BlackPoint Style:Medium | 1000 | EA | 0.3800 | 380.00 |

| | |
|---|---|
| Subtotal | 380.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 380.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



# INVOICE

FILED DATE: 2/10/2021 7:04 PM    2021L001563

| | |
|---|---|
| **Purchase Order #** | **Sales Order#** |
| 4500583999 | 104002555 |

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  SAINT JAMES PLACE
210 OFFERSON RD
SAINT JAMES PLACE
AVON, CO 816205401

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8493009 |
| Invoice Date: | 10-MAR-2020 |
| Due Date: | 09-APR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 10-MAR-20 |
| Ship Via: | UPS (USA) |

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| TWPG | BIC® PIVO® GOLD PEN | 3000 | EA | 0.3020 | 906.00 |

| | |
|---|---|
| Subtotal | 906.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 906.00 |

**Remit To:**  KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**  Credit:  1-888-446-5242
Fax:  1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



**INVOICE**

FILED DATE: 2/10/2021 7:04 PM   2021L001563

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8513498 |
| **Invoice Date:** | 10-MAR-2020 |
| **Due Date:** | 09-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 10-MAR-20 |
| **Ship Via:** | Miscellaneous |

| **Purchase Order #** | **Sales Order#** |
|---|---|
| 4500578748 | 103990869 |

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  AMERICAN HOTEL REGISTER CO
3801 SOUTH 20TH AVE
STE 200
DALLAS NDC
DALLAS, TX 75261

| Item Number | Description | Quantity | | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | | EA | 0.0800 | 240.00 |
| | 6 CASE | $40.00 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 7500 | | EA | 0.0550 | 412.50 |
| | 15 CASE | $27.50 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 3500 | | EA | 0.0550 | 192.50 |
| | 7 CASE | $27.50 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 42000 | | EA | 0.0550 | 2,310.00 |
| | 84 CASE | $27.50 PER CASE | | | | |
| Y147 | Y147 AC HOTELS MARRIOTT | 9000 | | EA | 0.1150 | 1,035.00 |
| | 18 CASE | $57.50 PER CASE | | | | |

| | |
|---|---|
| **Subtotal** | 4,190.00 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 4,190.00 |

| **Remit To:** | KOOZIE GROUP | **Contact Us:** | Credit: | 1-888-446-5242 |
|---|---|---|---|---|
| | PO BOX 844619 | | Fax: | 1-800-695-0839 |
| | BOSTON, MA 02284-4619 | | | |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



**INVOICE**

FILED DATE: 2/10/2021 7:04 PM   2021L001563

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8513682 |
| **Invoice Date:** | 10-MAR-2020 |
| **Due Date:** | 09-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 10-MAR-20 |
| **Ship Via:** | Miscellaneous |

**Purchase Order #**
4500578891

**Sales Order#**
103990876

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   AMERICAN HOTEL REGISTER CO
1750 CYPRESS LAKE DR
ORLANDO, FL 32837-8450

| Item Number | Description | | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN 12 CASE | $40.00 PER CASE | 6000 | EA | 0.0800 | 480.00 |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN 6 CASE | $40.00 PER CASE | 3000 | EA | 0.0800 | 240.00 |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN 6 CASE | $40.00 PER CASE | 3000 | EA | 0.0800 | 240.00 |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN 8 CASE | $40.00 PER CASE | 4000 | EA | 0.0800 | 320.00 |
| Y142 | Y142 - BALL PEN 11 CASE | $27.50 PER CASE | 5500 | EA | 0.0550 | 302.50 |
| Y142 | Y142 - BALL PEN 144 CASE | $27.50 PER CASE | 72000 | EA | 0.0550 | 3,960.00 |
| Y142 | Y142 - BALL PEN 18 CASE | $40.00 PER CASE | 9000 | EA | 0.0800 | 720.00 |
| Y142 | Y142 - BALL PEN 32 CASE | $27.50 PER CASE | 16000 | EA | 0.0550 | 880.00 |
| Y147 | Y147 AC HOTELS MARRIOTT 12 CASE | $57.50 PER CASE | 6000 | EA | 0.1150 | 690.00 |

| | |
|---|---|
| **Subtotal** | 7,832.50 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 7,832.50 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



# INVOICE

| | | | |
|---|---|---|---|
| **Purchase Order #** | **Sales Order#** | **Customer Number:** | 36372 |
| 4500578893 | 103990880 | **Invoice Number:** | 8514102 |
| | | **Invoice Date:** | 10-MAR-2020 |
| Bill To | AMERICAN HOTEL REGISTER CO | **Due Date:** | 09-APR-2020 |
| | PO BOX 8132 | **Payment Terms:** | NET 30 DAYS |
| | VERNON HILLS, IL 60061 | **Ship Date:** | 10-MAR-20 |
| | | **Ship Via:** | Miscellaneous |

Ship To    AMERICAN HOTEL REGISTER
210 S MILWAUKEE AVE
VERNON HILLS, IL 60061-4305

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 21000 | EA | 0.0800 | 1,680.00 |
| | 42 CASE $40.00 PER CASE | | | | |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE $40.00 PER CASE | | | | |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE $40.00 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 16500 | EA | 0.0550 | 907.50 |
| | 33 CASE $27.50 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE $40.00 PER CASE | | | | |
| Y145 | Y145 HOTEL TWIST PEN | 9000 | EA | 0.1080 | 972.00 |
| | 18 CASE $54.00 PER CASE | | | | |

|  |  |
|---|---|
| **Subtotal** | 4,279.50 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 4,279.50 |

| | | | |
|---|---|---|---|
| **Remit To:** | KOOZIE GROUP | **Contact Us:** Credit: | 1-888-446-5242 |
| | PO BOX 844619 | Fax: | 1-800-695-0839 |
| | BOSTON, MA 02284-4619 | | |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



# INVOICE

| | | |
|---|---|---|
| **Customer Number:** | 36372 | |
| **Invoice Number:** | 8496876 | |
| **Invoice Date:** | 12-MAR-2020 | |

**Purchase Order #** 4500587708

**Sales Order#** 104010821

| | |
|---|---|
| **Due Date:** | 11-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 12-MAR-20 |
| **Ship Via:** | UPS (USA) |

**Bill To**
AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**
THE CITIZEN HOTEL
926 J ST
SACRAMENTO, CA 95814-2703

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN | 3000 | EA | 0.0990 | 297.00 |
| | Barrel:Clear SparkleTrim:Clear | | | | |
| | SparkleImprint:208 BurgundyInk | | | | |
| | Color:BlackPoint Style:Medium | | | | |

| | |
|---|---|
| **Subtotal** | 297.00 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 297.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



# INVOICE

| | | | | | | |
|---|---|---|---|---|---|---|
| **Purchase Order #** | **Sales Order#** | | | | | |
| 4500588859 | 104013943 | | | | | |

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8506250 |
| **Invoice Date:** | 12-MAR-2020 |
| **Due Date:** | 11-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 12-MAR-20 |
| **Ship Via:** | UPS (USA) |

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  WINSTAR WORLD HOTEL
21444 WORLD WAY DR

THACKERVILLE, OK 73459

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN<br>Barrel:WhiteTrim:BlackImprint Color:Match<br>TrimInk Color:BlackPoint Style:Medium | 15000 | EA | 0.0800 | 1,200.00 |

| | |
|---|---|
| **Subtotal** | 1,200.00 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 1,200.00 |

| | | | |
|---|---|---|---|
| **Remit To:** | KOOZIE GROUP<br>PO BOX 844619<br>BOSTON, MA 02284-4619 | **Contact Us:** Credit:<br>Fax: | 1-888-446-5242<br>1-800-695-0839 |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



**INVOICE**

FILED DATE: 2/10/2021 7:04 PM   2021L001563

| | |
|---|---|
| **Purchase Order #** | **Sales Order#** |
| 4500573004 | 103968623 |

Bill To    AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

Ship To    CAMBRIA SONOMA
5870 LABATH AVE
ROHNERT PARK, CA 94928-2041

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8498997 |
| **Invoice Date:** | 13-MAR-2020 |
| **Due Date:** | 12-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 13-MAR-20 |
| **Ship Via:** | UPS (USA) |

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN Barrel:ClearTrim:BlackImprint Color:Imprint Color:Ink Color:BlackPoint Style:Medium | 3000 | EA | 0.1300 | 390.00 |

| | |
|---|---|
| Subtotal | 390.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| **Total Amount Due USD** | 390.00 |

**Remit To:**    KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**    Credit:    1-888-446-5242
            Fax:      1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM  2021L001563

COPY



# INVOICE

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8500628 |
| **Invoice Date:** | 13-MAR-2020 |
| **Due Date:** | 12-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 13-MAR-20 |
| **Ship Via:** | UPS (USA) |

**Purchase Order #**
4500583618

**Sales Order#**
104001512

**Bill To**  AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**  LONGSTREET HOTEL AND CASINO
8750 S NEVADA HWY 373
LONGSTREET HOTEL AND CASINO
AMARGOSA VALLEY, NV 89020

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 45140 | BUDGET MUG - 11 OZ.<br>Product Color(s):WhiteFront Imprint<br>Color(s):186 Red | 72 | EA | 0.7040 | 50.69 |
| 45140 | SETUP CHARGES. | 1 | EA | 40.0000 | 40.00 |
| 45140 | DAMAGE RESISTANT BOX. | 1 | EA | 10.0000 | 10.00 |

| | |
|---|---|
| **Subtotal** | 100.69 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 100.69 |

**Remit To:**  KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**  Credit:  1-888-446-5242
Fax:  1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments.
However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report
database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



# INVOICE

| | | | |
|---|---|---|---|
| **Purchase Order #** | **Sales Order#** | Customer Number: | 36372 |
| 4500593101 | 104025144 | Invoice Number: | 8502690 |
| | | Invoice Date: | 16-MAR-2020 |
| **Bill To** | AMERICAN HOTEL REGISTER CO | Due Date: | 15-APR-2020 |
| | PO BOX 8132 | Payment Terms: | NET 30 DAYS |
| | VERNON HILLS, IL 60061 | Ship Date: | 16-MAR-20 |
| | | Ship Via: | UPS (USA) |

**Ship To**   GRAND PLAZA HOTEL BEACHFRONT RESORT
5250 GULF BLVD
SAINT PETERSBURG BEACH, FL 33706-2408

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN<br>Barrel:CreamTrim:TealImprint Color:Match<br>TrimInk Color:BlackPoint Style:Medium | 5000 | EA | 0.0990 | 495.00 |

| | |
|---|---|
| Subtotal | 495.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| **Total Amount Due USD** | 495.00 |

| | | | |
|---|---|---|---|
| **Remit To:** | KOOZIE GROUP<br>PO BOX 844619<br>BOSTON, MA 02284-4619 | **Contact Us:** Credit:<br>Fax: | 1-888-446-5242<br>1-800-695-0839 |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



FILED DATE: 2/10/2021 7:04 PM    2021L001563

# INVOICE

**Purchase Order #**
4500580257

**Sales Order#**
103991107

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   AMBASSADOR HOTEL
1111 GRAND AVE

KANSAS CITY, MO 64106

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8504973 |
| **Invoice Date:** | 17-MAR-2020 |
| **Due Date:** | 16-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 17-MAR-20 |
| **Ship Via:** | UPS (USA) |

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| CL | BIC® CLIC™ PEN | 3000 | EA | 0.3800 | 1,140.00 |

| | |
|---|---|
| Subtotal | 1,140.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 1,140.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM 2021L001563

COPY



# INVOICE

**Purchase Order #**
4500584265

**Sales Order#**
104003255

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   AMERICAN HOTEL REGISTER CO
11754 CABERNET DR
FONTANA, CA 92337

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8505618 |
| Invoice Date: | 17-MAR-2020 |
| Due Date: | 16-APR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 17-MAR-20 |
| Ship Via: | Miscellaneous |

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN 5 CASE $58.50 PER CASE | 2500 | EA | 0.1170 | 292.50 |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN 6 CASE $40.00 PER CASE | 3000 | EA | 0.0800 | 240.00 |
| Y142 | Y142 - BALL PEN 37 CASE $27.50 PER CASE | 18500 | EA | 0.0550 | 1,017.50 |

| | |
|---|---|
| Subtotal | 1,550.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 1,550.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY



**INVOICE**

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8505893 |
| Invoice Date: | 17-MAR-2020 |
| Due Date: | 16-APR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 17-MAR-20 |
| Ship Via: | Miscellaneous |

**Purchase Order #**
4500584371

**Sales Order#**
104003267

**Bill To**    AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**    AMERICAN HOTEL REGISTER CO
1750 CYPRESS LAKE DR STE 100
ORLANDO, FL 32837

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y142 | Y142 - BALL PEN 150 CASE | 75000 $27.50 PER CASE | EA | 0.0550 | 4,125.00 |
| Y142 | Y142 - BALL PEN 24 CASE | 12000 $27.50 PER CASE | EA | 0.0550 | 660.00 |
| Y142 | Y142 - BALL PEN 37 CASE | 18500 $27.50 PER CASE | EA | 0.0550 | 1,017.50 |
| Y142 | Y142 - BALL PEN 54 CASE | 27000 $27.50 PER CASE | EA | 0.0550 | 1,485.00 |
| Y147 | Y147 AC HOTELS MARRIOTT 24 CASE | 12000 $59.50 PER CASE | EA  . | 0.1190 | 1,428.00 |

| | |
|---|---|
| Subtotal | 8,715.50 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 8,715.50 |

**Remit To:**    KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**    Credit:    1-888-446-5242
Fax:    1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



# INVOICE

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8506534 |
| **Invoice Date:** | 17-MAR-2020 |
| **Due Date:** | 16-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 17-MAR-20 |
| **Ship Via:** | Miscellaneous |

**Purchase Order #**
4500584340

**Sales Order#**
104003263

**Bill To**    AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**    American Hotel Register Co
3801 South 20th Ave, Suite 200
Dallas NDC
Dallas, TX 75261

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y142 | Y142 - BALL PEN | 72500 | EA | 0.0550 | 3,987.50 |
| | 145 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 22500 | EA | 0.0550 | 1,237.50 |
| | 45 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 24000 | EA | 0.0550 | 1,320.00 |
| | 48 CASE | $27.50 PER CASE | | | |
| Y147 | Y147 AC HOTELS MARRIOTT | 6000 | EA | 0.1190 | 714.00 |
| | 12 CASE | $59.50 PER CASE | | | |

| | |
|---|---|
| **Subtotal** | 7,259.00 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 7,259.00 |

| | | | |
|---|---|---|---|
| **Remit To:** | KOOZIE GROUP<br>PO BOX 844619<br>BOSTON, MA 02284-4619 | **Contact Us:**   Credit:<br>Fax: | 1-888-446-5242<br>1-800-695-0839 |

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM    2021L001563

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



# INVOICE

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8507567 |
| **Invoice Date:** | 18-MAR-2020 |
| **Due Date:** | 17-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 18-MAR-20 |
| **Ship Via:** | UPS (USA) |

**Purchase Order #**
4500593100

**Sales Order#**
104025143

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   LOVERS POINT INN
625 OCEAN VIEW BLVD

PACIFIC GROVE, CA 939502226

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN | 3000 | EA | 0.0990 | 297.00 |
| | Barrel:ClearTrim:ClearImprint Color:Ink | | | | |
| | Color:BluePoint Style:Medium | | | | |

| | |
|---|---|
| **Subtotal** | 297.00 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 297.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



# INVOICE

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8508662 |
| **Invoice Date:** | 18-MAR-2020 |
| **Due Date:** | 17-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 18-MAR-20 |
| **Ship Via:** | UPS (USA) |

**Purchase Order #**
4500586975

**Sales Order#**
104009057

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   MCM BEAUMONT ELEGANTE
HOTEL & CONF CENTER
2355 INTERSTATE 10 S
BEAUMONT, TX 777052631

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| TWP | BIC® PIVO® PEN<br>Imprint:877 Metallic SilverInk<br>Color:BlackPoint Style:Medium | 3600 | EA | 0.2650 | 954.00 |

| | |
|---|---|
| **Subtotal** | 954.00 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 954.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



FILED DATE: 2/10/2021 7:04 PM   2021L001563

# INVOICE

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8509487 |
| **Invoice Date:** | 19-MAR-2020 |
| **Due Date:** | 18-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 19-MAR-20 |
| **Ship Via:** | UPS (USA) |

**Purchase Order #**
4500591977

**Sales Order#**
104021617

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   THE SAINT HOTEL
931 CANAL ST
NEW ORLEANS, LA 70112-2503

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| GR | BIC® GRIP ROLLER PEN<br>Imprint:WhiteInk Color:Black | 800 | EA | 0.6380 | 510.40 |

| | |
|---|---|
| **Subtotal** | 510.40 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 510.40 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments.
However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report
database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



# INVOICE

FILED DATE: 2/10/2021 7:04 PM   2021L001563

| Purchase Order # | Sales Order# |
|---|---|
| 4500584224 | 104003252 |

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   SEE DETAILS

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8512026 |
| Invoice Date: | 23-MAR-2020 |
| Due Date: | 22-APR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 23-MAR-20 |
| Ship Via: | Miscellaneous |

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y122 | Y122 JW MARRIOTT - PLASTIC PEN | 10500 | EA | 0.1360 | 1,428.00 |
| | 21 CASE | $68.00 PER CASE | | | |
| Y145 | Y145 HOTEL TWIST PEN | 7000 | EA | 0.1130 | 791.00 |
| | 14 CASE | $56.50 PER CASE | | | |

| | |
|---|---|
| **Subtotal** | 2,219.00 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 2,219.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



# INVOICE

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8512240 |
| **Invoice Date:** | 23-MAR-2020 |
| **Due Date:** | 22-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 23-MAR-20 |
| **Ship Via:** | Miscellaneous |

**Purchase Order #**
4500590787

**Sales Order#**
104019278

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   AMERICAN HOTEL REGISTER CO
1620 RIVER RD
BURLINGTON NDC
BURLINGTON, NJ 08016-2145

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| Y142 | Y142 - BALL PEN | 93000 | EA | 0.0550 | 5,115.00 |
| | 186 CASE | $27.50 PER CASE | | | |
| Y142 | Y142 - BALL PEN | 18500 | EA | 0.0550 | 1,017.50 |
| | 37 CASE | $27.50 PER CASE | | | |
| Y145 | Y145 HOTEL TWIST PEN | 9500 | EA | 0.1130 | 1,073.50 |
| | 19 CASE | $56.50 PER CASE | | | |

| | |
|---|---|
| **Subtotal** | 7,206.00 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 7,206.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

Page 1 of 1

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



**INVOICE**

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8513123 |
| Invoice Date: | 23-MAR-2020 |
| Due Date: | 22-APR-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 23-MAR-20 |
| Ship Via: | UPS (USA) |

**Purchase Order #**
4500596071

**Sales Order#**
104035020

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   CARLTON INN MIDWAY
4944 S ARCHER AVE
CHICAGO, IL 60632

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RS | BIC® ROUND STIC® PEN<br>Barrel:BlackTrim:BlackImprint:WhiteInk<br>Color:BlackPoint Style:Medium | 3000 | EA | 0.0990 | 297.00 |

| | |
|---|---|
| Subtotal | 297.00 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| Total Amount Due USD | 297.00 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

COPY



# INVOICE

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8514166 |
| **Invoice Date:** | 23-MAR-2020 |
| **Due Date:** | 22-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 23-MAR-20 |
| **Ship Via:** | Miscellaneous |

**Purchase Order #**
4500590719

**Sales Order#**
104019276

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   AMERICAN HOTEL REGISTER CO
1750 CYPRESS LAKE DR
ORLANDO RDC
ORLANDO, FL 32837-8450

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE   $40.00 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 30500 | EA | 0.0550 | 1,677.50 |
| | 61 CASE   $27.50 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 36000 | EA | 0.0550 | 1,980.00 |
| | 72 CASE   $27.50 PER CASE | | | | |

| | |
|---|---|
| **Subtotal** | 3,897.50 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 3,897.50 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

COPY



**INVOICE**

| | |
|---|---|
| **Customer Number:** | 36372 |
| **Invoice Number:** | 8522454 |
| **Invoice Date:** | 23-MAR-2020 |
| **Due Date:** | 22-APR-2020 |
| **Payment Terms:** | NET 30 DAYS |
| **Ship Date:** | 23-MAR-20 |
| **Ship Via:** | Miscellaneous |

**Purchase Order #**
4500590689

**Sales Order#**
104019267

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   AMERICAN HOTEL REGISTER CO
11754 CABERNET DR
LOS ANGELES NDC
FONTANA, CA 92337-7713

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE  $40.00 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 12000 | EA | 0.0550 | 660.00 |
| | 24 CASE  $27.50 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 36500 | EA | 0.0550 | 2,007.50 |
| | 73 CASE  $27.50 PER CASE | | | | |

| | |
|---|---|
| **Subtotal** | 2,907.50 |
| **Payments** | 0.00 |
| **Sales Tax** | 0.00 |
| **Shipping and Handling** | 0.00 |
| **Total Amount Due USD** | 2,907.50 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:   1-888-446-5242
Fax:   1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.

FILED DATE: 2/10/2021 7:04 PM   2021L001563

FILED DATE: 2/10/2021 7:04 PM    2021L001563

COPY


koozie group®

# INVOICE

| | |
|---|---|
| Customer Number: | 36372 |
| Invoice Number: | 8528244 |
| Invoice Date: | 02-APR-2020 |
| Due Date: | 02-MAY-2020 |
| Payment Terms: | NET 30 DAYS |
| Ship Date: | 02-APR-20 |
| Ship Via: | Miscellaneous |

**Purchase Order #**
4500590788

**Sales Order#**
104019280

**Bill To**   AMERICAN HOTEL REGISTER CO
PO BOX 8132
VERNON HILLS, IL 60061

**Ship To**   AMERICAL HOTEL REGISTER
210 S MILWAUKEE AVE
CHICAGO RDC
VERNON HILLS, IL 60061-3115

| Item Number | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 3000 | EA | 0.0800 | 240.00 |
| | 6 CASE              $40.00 PER CASE | | | | |
| RSECO | BIC® ECOLUTIONS® ROUND STIC® PEN | 4500 | EA | 0.0800 | 360.00 |
| | 9 CASE              $40.00 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 66000 | EA | 0.0550 | 3,630.00 |
| | 132 CASE          $27.50 PER CASE | | | | |
| Y142 | Y142 - BALL PEN | 17500 | EA | 0.0550 | 962.50 |
| | 35 CASE           $27.50 PER CASE | | | | |

| | |
|---|---|
| Subtotal | 5,192.50 |
| Payments | 0.00 |
| Sales Tax | 0.00 |
| Shipping and Handling | 0.00 |
| **Total Amount Due USD** | 5,192.50 |

**Remit To:**   KOOZIE GROUP
PO BOX 844619
BOSTON, MA 02284-4619

**Contact Us:**   Credit:    1-888-446-5242
Fax:    1-800-695-0839

Please be sure to include your customer number and invoice number on all payments. There is no fee for check, wire, or ACH payments. However, as of April 2020 credit card payments will incur a 3.5% fee per our third-party processor.

Prompt payment is a great way to build your business credit history! Koozie Group works with the NACM National Trade Credit Report database and Experian to report our accounts receivable.

As always, we're here for you! Please contact us if you have any questions regarding this invoice.